**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 1 | PX0002 | Public Document: Facebook, Inc. Q2 2012 Earnings Call Transcript | PUBLIC |
| Vol. 1 | PX0026 | Public Document: Facebook, Inc. Q2 2018 Earnings Call Transcript | PUBLIC |
| Vol. 1 | PX0048 | Article: Adam Mosseri, *Building a Better News Feed for You*, Facebook (June 29, 2016), https://about.fb.com/news/2016/06/building-a-better-news-feed-for-you/ | PUBLIC |
| Vol. 1 | PX0064 | Blog Post: Bret Taylor, The Next Evolution of Facebook Platform, Facebook (Apr. 21, 2010), https://developers.facebook.com/blog/post/377/ | PUBLIC |
| Vol. 1 | PX0081 | Press Release: *Facebook Unveils Platform for Developers of Social Applications*, Facebook (May 24, 2007), https://newsroom.fb.com/news/2007/05/facebook-unveils-platform-for-developers-of-social-applications | PUBLIC |
| Vol. 1 | PX0122 | Article: Sienrak, *Path Raising $40M Round Led by Redpoint. No, It Will Not Be the Next Instagram*, Venture Beat (Apr. 16, 2012), https://venturebeat.com/mobile/path-raising-40m-round-led-by-redpoint-no-it-will-not-be-the-nextinstagram | PUBLIC |
| Vol. 1 | PX0224 | Article: *Read Mark Zuckerberg's Blog Post on His 'Privacy Focused Vision' for Facebook*, NY Times (Mar. 6, 2019), https://www.nytimes.com/2019/03/06/technology/facebook-privacy-blog.html | PUBLIC |
| Vol. 1 | PX0242 | Public Document: Facebook Inc. SEC Form 10K (2012) | PUBLIC |
| Vol. 1 | PX0289 | Press Release: *Company Timeline*, Facebook (September 2006), https://web.archive.org/web/20080228004941/http://www.facebook.com/press/info.php?timeline | PUBLIC |
| Vol. 1 | PX0290 | Blog Post: Mark Slee, Facebook For Your Phone, Facebook Blog (Jan. 10, 2007), https://web.archive.org/web/20070117061124/http://blog.facebook.com/blog.php?post=2228532130 | PUBLIC |
| Vol. 1 | PX0291 | Blog Post: Joe Hewitt, Facebook for iPhone, Facebook Blog (July 10, 2008), https://web.archive.org/web/20080906134944/http://blog.facebook.com/blog.php?post=22389032130 | PUBLIC |
| Vol. 1 | PX0292 | Public Document: Facebook Inc., Registration Statement (Form S-1) | PUBLIC |
| Vol. 1 | PX0293 | Webpage: *Facebook for Android*, Facebook (Sept. 19, 2009), https://web.archive.org/web/20090919004950/http://www.facebook.com/apps/application.php?id=74769995908 | PUBLIC |
| Vol. 1 | PX0295 | Press Release: *Facebook to Acquire Instagram*, Meta (Apr. 9, 2012), https://investor.fb.com/investor-news/press-release-details/2012/Facebook-to-Acquire-Instagram/default.aspx) | PUBLIC |
| Vol. 1 | PX0296 | Article: Fracis Bea, *Rumor: Google negotiating $1 billion acquisition of WhatsAp*p, Digital Trends (Apr. 5, 2013), https://www.digitaltrends.com/social-media/google-acquiring-whatsapp/ | PUBLIC |
| Vol. 1 | PX0297 | Webpage: *Facebook for Android*, Facebook, https://web.archive.org/web/20091008224722/http://www.facebook.com/apps/application.php?id=74769995908&v=info | PUBLIC |
| Vol. 1 | PX0298 | Article: *The Sit-Down: Jeff Weiner, CEO, LinkedIn*, Sports Bus. Journal (May 18, 2015), https://www.sportsbusinessjournal.com/Journal/Issues/2015/05/18/People-and-Pop-Culture/Sit-Down.aspx | PUBLIC |
| Vol. 1 | PX0300 | Court Filing: Meta Platforms Inc.'s Relevant Markets Tutorial Submission  (3:20-cv-08570-JD) | PUBLIC |
| Vol. 1 | PX0303 | Article: Matthew Rosenberg, Nicholas Confessore & Carole Cadwalladr, *How Trump Consultants Exploited the Facebook Data of Millions*, NY Times (Mar. 17, 2018), https://www.nytimes.com/2018/03/17/us/politics/cambridge-analytica-trump-campaign.html | PUBLIC |
| Vol. 2 | PX0304 | Article: Carole Cadwalladr & Emma Graham-Harrison, *Revealed: 50 Million Facebook Profiles Harvested for Cambridge Analytica in Major Data Breach,* The Guardian (Mar. 17, 2018), https://www.theguardian.com/news/2018/mar/17/cambridge-analytica-facebook-influence-us-election. | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 2 | PX0305 | Press Release: Mike Schroepfer, *An Update on Our Plans to Restrict Data Access on Facebook*, Meta Newsroom (Apr. 4, 2018), https://about.fb.com/news/2018/04/restricting-data-access/. | PUBLIC |
| Vol. 2 | PX0307 | Blog Post: Mark Zuckerberg, *Calm Down. Breathe. We hear you,* Facebook Blog (Sept. 5, 2006), https://www.facebook.com/notes/256480419099100. | PUBLIC |
| Vol. 2 | PX0308 | Article: Laura Locke, *The Future of Facebook,* TIME (July 17, 2007), https://content.time.com/time/business/article/0,8599,1644040,00.html. | PUBLIC |
| Vol. 2 | PX0310 | Article: Steven Levy, *Meta Rethinks he Philosophy of the Facebook Feed*, Wired (Oct. 6, 2022), https://www.wired.com/story/meta-rethinks-facebook-news-feed. | PUBLIC |
| Vol. 2 | PX0311 | Press Release: *Introducing Threads: A New Way to Share with Text,* Meta (July 5, 2023), https://about.fb.com/news/2023/07/introducing-threads-new-app-text-sharing/. | PUBLIC |
| Vol. 2 | PX0312 | Public Document: Mark Zuckerberg, Threads, https://www.threads.net/@zuck/post/CuVafQTvquB?igshid=MzRlODBiNWFlZA%3D%3D | PUBLIC |
| Vol. 2 | PX0313 | Article: Alex Heath, *This is what Instagram's upcoming Twitter competitor looks like,* The Verge (June 8, 2023), https://www.theverge.com/2023/6/8/23754304/instagram-meta-twitter-competitor-threads-activitypub | PUBLIC |
| Vol. 2 | PX0314 | Article: Ben Thompson, *Threads and the Social/Communications Map,* Stratechery (July 11, 2023), https://stratechery.com/2023/threads-and-the-social-communications-map | PUBLIC |
| Vol. 2 | PX0315 | Article: Helen Li, *Threads, Meta's Twitter clone, just launched — and people are already complaining about it*, LA Times (July 6, 2023), https://www.latimes.com/business/technology/story/2023-07-06/threads-metas-twitter-clone-just-launched-and-people-are-already-complaining-about-it | PUBLIC |
| Vol. 2 | PX0316 | Article: Geoffrey A. Fowler and Naomi Nix, *What we love and hate about Threads, Meta's new Twitter clone,* Washington Post (July 12, 2023), https://www.washingtonpost.com/technology/2023/07/05/threads-meta-instagram-twitter-alternative | PUBLIC |
| Vol. 2 | PX0318 | Article: Alex Sherman, TikTok exec: *We're not a social network like Facebook, we're an entertainment platform*, CNBC (June 16, 2022), https://www.cnbc.com/2022/06/16/tiktok-were-an-entertainment-app-not-a-social-network-like-facebook.html | PUBLIC |
| Vol. 2 | PX0319 | Journal Article: Angela Y. Lee et al., *The Algorithmic Crystal: Conceptualizing the Self Through Algorithmic Personalization on TikTok*, Proceedings of the ACM on Human-Computer Interaction (2022) | PUBLIC |
| Vol. 2 | PX0320 | Webpage: *Reaching Your Customers on Instagram*, Instagram, https://business.instagram.com/blog/targeting-instagram-ads | PUBLIC |
| Vol. 2 | PX0321 | Article: Jon Porter, *TikTok is discontinuing its BeReal clone*, The Verge (June 27, 2023), https://www.theverge.com/2023/6/27/23775125/tiktok-now-discontinued-notification-bereal-murder-clone. | PUBLIC |
| Vol. 2 | PX0322 | Journal Article: Alexandra Masciantonio et al., *Don't put all social network sites in one basket: Facebook, Instagram, Twitter, TikTok, and their relations with well-being during the COVID-19 pandemic,* PLoS (2021) | PUBLIC |
| Vol. 2 | PX0323 | Journal Article: Aparajita Bhandari and Sara Bimo, *Why's Everyone on TikTok Now? The Algorithmized Self and the Future of Self-Making on Social Media*, Soc. Media + Soc'y (2022) | PUBLIC |
| Vol. 2 | PX0324 | Journal Article: Kristen Barta and Nazanin Andalibi, *Constructing Authenticity on TikTok: Social Norms and Social Support on the "Fun" Platform*, Proceedings of the ACM on Human Computer Interaction (2021) | PUBLIC |
| Vol. 2 | PX0325 | Webpage: *People You May Know*, Meta, https://www.facebook.com/help/336320879782850 | PUBLIC |
| Vol. 2 | PX0326 | Webpage: *Use location targeting,* Meta, https://www.facebook.com/business/help/365561350785642?id=176276233019487 | PUBLIC |
| Vol. 2 | PX0333 | Public Document: Policy Advisory Opinion on Meta's Cross-Check Program | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 2 | PX0334 | Webpage: *Proactive Rate, Meta: Transparency Cente*r, https://transparency fb.com/mg-mg/policies/improving/proactive-rate-metric/ (updated Feb. 22, 2023) | PUBLIC |
| Vol. 2 | PX0336 | Webpage: *Spam* , Meta: Transparency Center, https://transparency.fb.com/data/community-standards-enforcement/spam/instagram/ | PUBLIC |
| Vol. 2 | PX0337 | Webpage: *Fake Accounts* , Meta: Transparency Center, https://transparency.fb.com/data/community-standards-enforcement/fake-accounts/instagram/ | PUBLIC |
| Vol. 2 | PX0338 | Webpage: *Adult Nudity and Sexual Activity,* Meta: Transparency Center, https://transparency.fb.com/reports/community-standards-enforcement/adult-nudity-and-sexual-activity/instagram/ | PUBLIC |
| Vol. 2 | PX0339 | Webpage: *Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation,* Meta: Transparency Center, https://transparency.fb.com/reports/community-standards-enforcement/child-nudity-and-sexual-exploitation/instagram/ | PUBLIC |
| Vol. 2 | PX0340 | Webpage: *Bullying and Harassment,* Meta: Transparency Center, https://transparency.fb.com/reports/community-standards-enforcement/bullying-and-harassment/instagram/ | PUBLIC |
| Vol. 2 | PX0347 | Webpage: *Community Standards Enforcement Report* , Meta: Transparency Center, https://transparency.fb.com/reports/community-standards-enforcement/ | PUBLIC |
| Vol. 2 | PX0348 | Public Document: *WhatsApp, Stopping Abuse: How WhatsApp Fights Bulk Messaging & Automated Behavior* (Feb. 6, 2019), https://www.internetlab.org.br/wp-content/uploads/2019/10/WA_StoppingAbuse_Whitepaper_020618-Final-1.pdf | PUBLIC |
| Vol. 2 | PX0356 | Webpage: *We protected your account* , Pinterest: Help Center, https://help.pinterest.com/en/article/we-protected-your-account | PUBLIC |
| Vol. 2 | PX0359 | Webpage: *About MaxMind* , MaxMind, https://www.maxmind.com/en/company | PUBLIC |
| Vol. 2 | PX0360 | Webpage: *IP Geolocation* , IP2Location, https://www.ip2location.com/ | PUBLIC |
| Vol. 2 | PX0361 | Article: Jeremy Elson, John R. Douceur, and Jon Howell, *Asirra: A CAPTCHA that Exploits Interest-Aligned Manual Image Categorization* , October 2007, https://www.microsoft.com/en-us/research/wp-content/uploads/2007/10/CCS2007.pdf | PUBLIC |
| Vol. 2 | PX0362 | Article: Leena Rao, *NuCaptcha Dynamically Alters Captchas To Promise Security* , TechCrunch (Aug. 11, 2011), https://techcrunch.com/2011/08/11/nucaptcha-dynamically-alters-captchas-to-promise-security/ | PUBLIC |
| Vol. 2 | PX0363 | Webpage: *PhotoDNA* , Microsoft, https://www.microsoft.com/en-us/photodna | PUBLIC |
| Vol. 2 | PX0368 | Webpage: *Welcome to Apache Zookeeper* , Apache Zookeeper, https://zookeeper.apache.org/ | PUBLIC |
| Vol. 2 | PX0369 | Webpage: *Apache Oozie Workflow Scheduler for Hadoop* , Apache Oozie, https://oozie.apache.org/ | PUBLIC |
| Vol. 2 | PX0370 | Article: Adam Satariano and Mike Isaac, *The Silent Partner Cleaning Up Facebook for $500 Million a Year* , NY Times (Aug. 31, 2021), https://www.nytimes.com/2021/08/31/technology/facebook-accenture-content-moderation.html | PUBLIC |
| Vol. 2 | PX0376 | Webpage: *Models and libraries* , Meta, https://ai.meta.com/resources/models-and-libraries/ | PUBLIC |
| Vol. 2 | PX0377 | Article: *How Facebook uses super-efficient AI models to detect hate speech* , Meta (Nov. 19, 2020), https://ai.meta.com/blog/how-facebook-uses-super-efficient-ai-models-to-detect-hate-speech/ | PUBLIC |
| Vol. 2 | PX0378 | Article: Kyle Wiggers, *Pinterest details the AI that powers its content moderation* , VentureBeat (Mar. 5, 2021), https://venturebeat.com/business/pinterest-details-the-ai-thatpowers-its-content-moderation/ | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 2 | PX0380 | Webpage: *How it Works Using Machine Learning to Reduce Toxicity Online* , Perspective, https://www.perspectiveapi.com/how-it-works/ | PUBLIC |
| Vol. 2 | PX0388 | Article: *RoBERTa: An optimized method for pretraining self-supervised NLP systems* , Meta (Jul. 29, 2019),  https://ai.meta.com/blog/roberta-an-optimized-method-for-pretraining-self-supervised-nlp-systems/ | PUBLIC |
| Vol. 2 | PX0389 | Article: *XLM-R: State-of-the-art cross-lingual understanding through self-supervision* , Meta (Nov. 7, 2019), https://ai.meta.com/blog/-xlm-r-state-of-the-art-crosslingual-understandingthrough-self-supervision/ | PUBLIC |
| Vol. 2 | PX0391 | Blog Post: Jacob Devlin and Ming-Wei Chang, Open Sourcing BERT: State-of-the-Art Pre-training for Natural Language Processing, Google Research (Nov. 2, 2018), https://blog.research.google/2018/11/open-sourcing-bertstate-of-art-pre html. | PUBLIC |
| Vol. 2 | PX0392 | Webpage: *How to Block a Friend on Snapchat* , Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012401093396-How-to-Block-a-Friend-on-Snapchat | PUBLIC |
| Vol. 2 | PX0393 | Webpage: *How to Remove a Friend on Snapchat* , Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012410297364-How-to-Remove-a-Friend-on-Snapchat/ | PUBLIC |
| Vol. 2 | PX0394 | Webpage: *How do I change my privacy settings on Snapchat?* , Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012343074580-How-do-I-change-my-privacy-settings-on-Snapchat | PUBLIC |
| Vol. 2 | PX0395 | Webpage: *How to block accounts on X* , X Help Center,  https://help.twitter.com/en/using-x/blocking-and-unblocking-accounts | PUBLIC |
| Vol. 2 | PX0396 | Webpage: *Blocking users* , TikTok Help Center,  https://support.tiktok.com/en/using-tiktok/followers-and-following/blocking-the-users | PUBLIC |
| Vol. 2 | PX0397 | Webpage: *User safety* , TikTok Help Center,  https://support.tiktok.com/en/safety-hc/account-and-user-safety/user-safety | PUBLIC |
| Vol. 2 | PX0398 | Webpage: *How to Direct Message (DM) on X* , X Help Center, https://help.twitter.com/en/using-x/direct-messages#search-dms | PUBLIC |
| Vol. 2 | PX0399 | Webpage: *Our range of enforcement options for violations* , X Help Center, https://help.twitter.com/en/rules-and-policies/enforcement-options | PUBLIC |
| Vol. 2 | PX0400 | Article: *How We Prevent the Spread of False Information on Snapchat* , Snapchat News (Sept. 8, 2022), https://values.snap.com/news/how-we-prevent-the-spread-of-false-information-on-snapchat | PUBLIC |
| Vol. 2 | PX0401 | Article: *Combating climate misinformation on Pinterest* , Pinterest Newsroom (Apr. 8, 2022), https://newsroom.pinterest.com/news/combating-climate-misinformation-on-pinterest/ | PUBLIC |
| Vol. 2 | PX0403 | Article: Cormac Keenan, *An update on our work to counter misinformation* , TikTok Newsroom (Sept. 28, 2022), https://newsroom.tiktok.com/en-us/an-update-on-our-work-to-counter-misinformation | PUBLIC |
| Vol. 2 | PX0406 | Webpage: *A Map of Meta's Global Third-Party Fact-Checking Partners* , Meta, https://www.facebook.com/formedia/mjp/programs/third-party-fact-checking/partner-map | PUBLIC |
| Vol. 2 | PX0407 | Webpage: *Combating Harmful Misinformation* , TikTok, https://www.tiktok.com/transparency/en-us/combating-misinformation | PUBLIC |
| Vol. 2 | PX0408 | Article: Tim Maytom, *Snapchats in-house team of journalists are fact-checking content* , Mobile Marketing Magazine (Aug. 30, 2017), https://mobilemarketingmagazine.com/snapchats-in-house-team-of-journalists-are-fact-checking-content/ | PUBLIC |
| Vol. 3 | PX0409 | Webpage: *Snap Safety Advisory Board* , Snap Privacy and Safety Hub, https://values.snap.com/safety/safety-advisory-board | PUBLIC |
| Vol. 3 | PX0410 | Webpage: *Audit* , EY, https://www.ey.com/en_us/audit | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 3 | PX0411 | Webpage: *Industry Partners*, StopNCII.org https://stopncii.org/partners/industry-partners/ | PUBLIC |
| Vol. 3 | PX0412 | Webpage: *Support on Social Media*, 988 Suicide & Crisis Lifeline, https://988lifeline.org/help-someone-else/safety-and-support-on-social-media/ | PUBLIC |
| Vol. 3 | PX0413 | Webpage: *About*, Global Internet Forum to Counter Terrorism, https://gifct.org/about/ | PUBLIC |
| Vol. 3 | PX0415 | Article: Fernanda Weiden, *Security At Scale 2014 Recap*, Engineering at Meta (Nov. 5, 2014), https://engineering.fb.com/2014/11/05/security/security-scale-2014-recap/ | PUBLIC |
| Vol. 3 | PX0419 | Webpage: *Developing and sharing tools to fight child sexual abuse*, Google, https://protectingchildren.google/tools-for-partners/ | PUBLIC |
| Vol. 3 | PX0421 | Article: *Tracy Ith, Microsoft's PhotoDNA: Protecting children and businesses in the cloud*, Microsoft (Jul. 15, 2015), https://news.microsoft.com/features/microsofts-photodna-protecting-children-andbusinesses-in-the-cloud/ | PUBLIC |
| Vol. 3 | PX0424 | Webpage: *YouTube Community Guidelines enforcement*, Google Transparency Report, https://transparencyreport.google.com/youtube-policy/removals | PUBLIC |
| Vol. 3 | PX0425 | Webpage: *Snapchat Transparency Report January 1, 2023 – June 30, 2023*, Snap Privacy and Safety Hub,  https://values.snap.com/privacy/transparency | PUBLIC |
| Vol. 3 | PX0426 | Article: *Community Guidelines Enforcement Report*, TikTok (Mar. 19, 2024), https://www.tiktok.com/transparency/en-us/community-guidelines-enforcement-2023-4/ | PUBLIC |
| Vol. 3 | PX0427 | Webpage: *Community Report*, LinkedIn Transparency, https://about.linkedin.com/transparency/community-report | PUBLIC |
| Vol. 3 | PX0435 | Public Document: Meta Platforms, Inc. Form 10-K (2022) | PUBLIC |
| Vol. 3 | PX0470 | Article: Dan Milmo, *Facebook: some high-profile users 'allowed to break platform's rules'*, The Guardian (Sept. 13, 2021), https://www.theguardian.com/technology/2021/sep/13/facebook-some-high-profile-users-allowed-to-break-platforms-rules | PUBLIC |
| Vol. 3 | PX0477 | Article: David Thiel, Renee DiResta and Alex Stamos, *Cross-Platform Dynamics of Self-Generated CSAM*, Stan. Internet Observatory (June 7, 2023), https://stacks.stanford.edu/file/druid:jd797tp7663/20230606-sio-sg-csam-report.pdf | PUBLIC |
| Vol. 3 | PX0478 | Article: Jeff Horwitz and Katherine Blunt, *Instagram Connects Vast Pedophile Network*, WSJ (June 7, 2023), https://www.wsj.com/articles/instagram-vast-pedophile-network-4ab7189. | PUBLIC |
| Vol. 3 | PX0480 | Article: *An update on the SG-CSAM ecosystem*, Stanford Cyber Policy Center (Sept. 21, 2023), https://cyber.fsi.stanford.edu/news/update-sg-csam-ecosystem. | PUBLIC |
| Vol. 3 | PX0481 | Article: Jeff Horwitz and Katherine Blunt, Instagram's Algorithm Delivers Toxic Video Mix to Adults Who Follow Children, WSJ (Nov. 27, 2023), https://www.wsj.com/tech/meta-instagram-video-algorithm-children-adultsexual-content-72874155 | PUBLIC |
| Vol. 3 | PX0483 | Webpage: *Introduction to the Advertising Standards*, Meta: Transparency Center, https://transparency.fb.com/policies/ad-standards/ | PUBLIC |
| Vol. 3 | PX0484 | Article: *"We're going to kill you all": Death threats against US election workers approved on Facebook*, Global Witness (Dec. 1, 2022), https://www.globalwitness.org/en/campaigns/digital-threats/were-going-to-kill-you-all-facebookfails-to-detect-death-threats-against-election-workers-in-the-us-while-youtube-and- | PUBLIC |
| Vol. 3 | PX0485 | Article: Stuart Thompson, *Facebook Failed to Stop Ads Threatening Election Workers*, NY Times (Dec. 1, 2022), https://www.nytimes.com/2022/12/01/technology/facebook-ads-threats.html. | PUBLIC |
| Vol. 3 | PX0486 | Public Document: Arturo Bejar, Social Media and the Teen Mental Health Crisis: Before the Subcommittee on Privacy, Technology, and the Law; S. Comm. on the Judiciary 5, 118th Cong. (Nov. 7, 2023) | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 3 | PX0492 | Public Document: Google Inc., SEC Form 10-K (2011) | PUBLIC |
| Vol. 3 | PX0496 | Webpage: *Introducing Snap Kit*, Snap, https://newsroom.snap.com/introducing-snap-kit. | PUBLIC |
| Vol. 3 | PX0497 | Article: *Full video and transcript: Snap CEO Evan Spiegel at Code 2018*, Vox (Jun. 8, 2018), https://www.vox.com/2018/5/30/17397120/snap-ceo-evan-spiegel-transcript-code-2018. | PUBLIC |
| Vol. 3 | PX0498 | Public Document: LEAR, Ex-post Assessment of Merger Control Decisions in Digital Markets: Final Report (May 9, 2019), https://www.learlab.com/wp-content/uploads/2019/06/CMA_past_digital_mergers_GOV.UK_version-1.pdf | PUBLIC |
| Vol. 3 | PX0499 | Working Paper: E. Brynjolfsson, et al., *The Digital Welfare of Nations: New Measures of Welfare Gains and Inequality*, (NBER Working Paper 31670, Sep. 2023), http://www.nber.org/papers/w31670) | PUBLIC |
| Vol. 3 | PX0501 | Article: Yasmeen Abutaleb, *Facebook's Instagram Adds New Photo Sizes To Keep Users, Attract Ads*, Reuters (Aug. 27, 2015), https://www.reuters.com/article/facebook-instagram-layout/facebooksinstagram-adds-new-photo-sizes-to-keep-users-attract-ads-idUSL1N1121OP20150827. | PUBLIC |
| Vol. 3 | PX0503 | Blog Post: Moxie Marlinspike, Open Whisper Systems partners with WhatsApp to provide end-to-end encryption, Signal (Nov. 18, 2014), https://signal.org/blog/whatsapp/. | PUBLIC |
| Vol. 3 | PX0505 | Blog Post: Growing Our Tools for Business, WhatsApp Blog (Aug. 1, 2018), https://blog.whatsapp.com/growing-our-tools-for-business. | PUBLIC |
| Vol. 3 | PX0509 | Article: Antigone Davis & Guy Rosen, *Open-Sourcing Photo- and Video-Matching Technology to Make the Internet Safer*, Meta Newsroom, Aug. 1, 2019, https://about.fb.com/news/2019/08/open-source-photo-video-matching/ | PUBLIC |
| Vol. 4 | PX0510 | Article: Aisha Malik, *TikTok expands max video length to 10 minutes, up from 3 minutes*, Tech Crunch (Feb. 28, 2022), https://techcrunch.com/2022/02/28/tiktok-expands-max-video-length-to-10-minutes-up-from-3-minutes/ | PUBLIC |
| Vol. 4 | PX0511 | Article: Mia Sato, *TikTok introduces paywalled content, with videos up to 20 minutes long*, The Verge (Mar. 7, 2023), https://www.theverge.com/2023/3/7/23628202/tiktok-paywalled-content-series-monetization-longer-videos | PUBLIC |
| Vol. 4 | PX0512 | Article: Jessica Bursztynsky and Jennifer Elias, *Pinterest CEO Ben Silberman is stepping down and the stock is up*, CNBC (June 28, 2022), https://www.cnbc.com/2022/06/28/pinterest-shares-pop-on-report-ceo-ben-silbermann-is-stepping-down.html | PUBLIC |
| Vol. 4 | PX0513 | Journal Article: Stephanie Smith & Brandi Watkins, *Millennials' Uses and Gratifications on LinkedIn: Implications for Recruitment and Retention*, 60 Int'l Journal of Bus. Commc'n 560 (2023). | PUBLIC |
| Vol. 4 | PX0514 | Webpage: *How can I change who can see My Story on Snapchat?*, Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012279488532-How-can-I-change-who-can-see-My-Story-on-Snapchat | PUBLIC |
| Vol. 4 | PX0515 | Webpage: *Where did my 'Everyone' privacy setting option for My Story go?*, Snapchat Support, https://help.snapchat.com/hc/en-us/articles/14697065507092-Where-did-my-Everyone-privacy-setting-option-for-My-Story-go. | PUBLIC |
| Vol. 4 | PX0516 | Blog Post: Claire Sission, Five ways Microsoft Teams has transformed Microsoft, Microsoft Teams Blog, (Apr. 30, 2024), https://www.microsoft.com/insidetrack/blog/five-ways-microsoft-teams-has-transformed-microsoft/ | PUBLIC |
| Vol. 4 | PX0517 | Public Document: Opinion of the Commission, In the Matter of Cambridge Analytica, LLC, Dkt. No. 9383 (F.T.C. Nov. 25, 2019). | PUBLIC |
| Vol. 4 | PX0525 | Article: Coen Teunissen and Sarah Napier, *Child sexual abuse material and end-to-end encryption on social media platforms: An overview*, Australian Institute of Criminology (July 2022), https://www.aic.gov.au/sites/default/files/2022-07/ti653_csam_and_end- | PUBLIC |
| Vol. 4 | PX0526 | Article: *Combatting Online Harms Through Innovation*, Federal Trade Commission (June 16, 2022), https://www.ftc.gov/system/files/ftc_gov/pdf/Combatting%20Online%20Harms%20Through%20Innovation%3B%20Federal%20Trade%20Commission%20Report%20to%20Congress.pdf | PUBLIC |
| Vol. 4 | PX0527 | Webpage: *Snapchat Moderation, Enforcement, and Appeals*, Snap Privacy and Safety Hub, https://values.snap.com/privacy/transparency/community-guidelines/moderation | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 4 | PX0530 | Webpage: *Report violations* , X Help Center,  https://help.twitter.com/en/rules-and-policies/x-report-violation | PUBLIC |
| Vol. 4 | PX0531 | Webpage: *Report inappropriate videos, channels, and other content on YouTube* , YouTube Help, https://support.google.com/youtube/answer/2802027?hl=en&co=GENIE.Platform%3DAndroid | PUBLIC |
| Vol. 4 | PX0533 | Webpage: *How do I report abuse or illegal content on Snapchat?* , Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012399221652-How-do-I-report-abuse-or-illegal-content-on-Snapchat | PUBLIC |
| Vol. 4 | PX0534 | Webpage: *Report something on Pinterest* , Pinterest help,  https://help.pinterest.com/en/article/report-something-on-pinterest | PUBLIC |
| Vol. 4 | PX0535 | Webpage: *Suicide and Self-harm policy* , X Help,  https://help.twitter.com/en/rules-and-policies/glorifying-self-harm | PUBLIC |
| Vol. 4 | PX0536 | Webpage: *Threats, Violence & Harm Community Guidelines Explainer Series* , Snap Privacy and Safety Hub, https://values.snap.com/privacy/transparency/community-guidelines/threats | PUBLIC |
| Vol. 5 | PX0537 | Webpage: *Suicide, self-harm, and eating disorders policy* , YouTube Help, https://support.google.com/youtube/answer/2802245 | PUBLIC |
| Vol. 5 | PX0538 | Webpage: *Wellbeing Features on Snapchat* , Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012398974612-Wellbeing-Features-on-Snapchat (last visited Apr. 1, 2024). | PUBLIC |
| Vol. 5 | PX0541 | Webpage: *Membership* , Global Internet Forum to Counter Terrorism, https://gifct.org/membership/ | PUBLIC |
| Vol. 5 | PX0545 | Public Document: *Fourth Quarter 2021 Results Conference Call,* Meta Platforms, Inc. (FB) (Feb. 2, 2022), https://s21.q4cdn.com/399680738/files/doc_financials/2021/q4/Meta-Q4-2021-Earnings-Call- | PUBLIC |
| Vol. 5 | PX0546 | Public Document: TikTok's Response to the ACCC's Report on Social Media Services Issues Paper, Sept. 29, 2022 | PUBLIC |
| Vol. 5 | PX0547 | Journal Article: Catherine Tucker, *Digital Data, Platforms and the Usual [Antitrust] Suspects: Network Effects, Switching Costs, Essential Facility,* Review of Industrial Organization (2019) | PUBLIC |
| Vol. 5 | PX0548 | Article: Josh Constine, *45 Privacy Changes Facebook Will Make to Comply with Data Protection Law* , TechCrunch (Dec. 21, 2011), https://techcrunch.com/2011/12/21/privacy-changes-audit/. | PUBLIC |
| Vol. 5 | PX0549 | Article: Erin Egan & David Baser, *Now You Can See and Control the Data That Apps and Websites Share with Facebook* , Meta (Aug. 20, 2019), https://about.fb.com/news/2019/08/off-facebook-activity/. | PUBLIC |
| Vol. 5 | PX0550 | Press Release: *Introducing Privacy Center* , Meta (Jan. 7, 2022), https://about.fb.com/news/2022/01/introducing-privacy-center | PUBLIC |
| Vol. 5 | PX0551 | Article: Aisha Malik, *Meta Rolls Out New Privacy Updates for Teens on Instagram and Facebook* , TechCrunch (Nov. 21, 2022), https://techcrunch.com/2022/11/21/meta-rolls-out-new-privacy-updates-teens-instagram-facebook/ | PUBLIC |
| Vol. 5 | PX0552 | Press Release: *Facebook and Instagram to Offer Subscription for No Ads in Europe* , Meta (Oct. 30, 2023), https://about.fb.com/news/2023/10/facebook-and-instagram-to-offer-subscription-for-no-ads-in-europe/ | PUBLIC |
| Vol. 5 | PX0553 | Webpage: *Setting up your new group* , Meta, https://www.facebook.com/community/getting-started-with-groups/how-to-set-up-a-facebook-group/ | PUBLIC |
| Vol. 5 | PX0554 | Webpage: *Amazon Personalize* , Amazon, https://aws.amazon.com/personalize/ | PUBLIC |
| Vol. 5 | PX0555 | Article: Katie Collins, *WhatsApp on iPhone Now Charges Small Annual Subscription Fee* , Wired (July 17, 2013), https://www.wired.com/story/whatsapp-on-ios-now-free/ | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 5 | PX0556 | Public Document: Meta Platforms, Inc. SEC Form 10K (2023) | PUBLIC |
| Vol. 6 | PX0557 | Public Document: *Apple Presents iPhone 4*, Apple Press Release (June 7, 2010), https://www.apple.com/newsroom/2010/06/07Apple-Presents-iPhone-4/ | PUBLIC |
| Vol. 6 | PX0558 | Blog Post: Instagram and Facebook: Looking Ahead, Instagram Blog, https://web.archive.org/web/20120908231224/http://blog.instagram.com/post/30996220545/instagram-andfacebook-looking-ahead-this-is-an | PUBLIC |
| Vol. 6 | PX0559 | Public Document: Facebook, Inc., Amendment No. 2 SEC Form S1 (March 7, 2012) | PUBLIC |
| Vol. 6 | PX0560 | Article: Josh Constine, *Facebook for Android Finally Has More Daily Active Users than Facebook for iPhone*, TechCrunch (Dec. 17, 2011),https://techcrunch.com/2011/12/17/facebook-android-iphone/ | PUBLIC |
| Vol. 6 | PX0561 | Article: Jason Kincaid, *After Months Of Buzz, Path Launches: It's Photo Sharing Where You Can Be Yourself*, Tech Crunch (Nov. 15, 2010), https://techcrunch.com/2010/11/14/path-photo-sharing | PUBLIC |
| Vol. 6 | PX0562 | Article: Jason Kincaid, *Picplz Launches Revamped Mobile Apps For iPhone And Android* (With Free Effects), Tech Crunch (Oct. 13, 2010), https://techcrunch.com/2010/10/13/picplz-launches-revamped-mobile-apps-for-iphone-andandroid-with-free-effects | PUBLIC |
| Vol. 6 | PX0563 | Article: Colleen Taylor, *PicPlz Founder Dalton Caldwell: All This Gossip About The Instagram Sale Is 'A Waste Of Time'*, Tech Crunch (Apr. 20, 2012), https://techcrunch.com/2012/04/20/picplz-founder-daltoncaldwell-instagra-andreessen-horowitz | PUBLIC |
| Vol. 6 | PX0564 | Article: MG Siegler, *A Mobile Photo Sharing Casualty, Treehouse Hits the Deadpool; Founder Off To Google*, Tech Crunch (Mar. 1, 2011), https://techcrunch.com/2011/03/01/treehousedeadpool | PUBLIC |
| Vol. 6 | PX0565 | Article: *India Adds 54 More Chinese Apps to Ban List; Sea Says It Complies with Laws,* Reuters (Feb. 15, 2022), https://www.reuters.com/world/india/sea-owned-game-free-fire-unavailable-india-after-ban-chinese-apps-2022-02-15/. | PUBLIC |
| Vol. 6 | PX0566 | Journal Article: Franklin M. Fisher & John J. McGowan, *On the Misuse of Accounting Rates of Return to Infer Monopoly Profits,* The American Economic Review Vol. 73, No. 1 (Mar. 1983) | PUBLIC |
| Vol. 6 | PX0567 | Book: Daron Acemoğlu, David Laibson, and John List, *Microeconomics* (2d ed. 2016) (Excerpt) | PUBLIC |
| Vol. 6 | PX0568 | Article: Kim-Mai Cutler, *Spam-Fighting Startup Impermium Joins Google, Discontinues Third-Party Services*, Tech Crunch (Jan. 15, 2014), https://techcrunch.com/2014/01/15/impermium-google/ | PUBLIC |
| Vol. 6 | PX0569 | Blog Post: Marty Weiner, Fighting spam at Pinterest, Pinterest Engineering Blog (Feb. 20, 2015), https://medium.com/pinterest-engineering/fighting-spam-at-pinterest-78f4e7dc4727 | PUBLIC |
| Vol. 6 | PX0570 | Webpage: *IP Geolocation and Intelligence Databases and Web Services*, MaxMind, https://www.maxmind.com/en/solutions/ip-geolocation-databases-api-services | PUBLIC |
| Vol. 6 | PX0571 | Webpage: *Multichannel authentication at scale with Verify*, Twilio, https://www.twilio.com/en-us/user-authentication-identity/verify | PUBLIC |
| Vol. 6 | PX0572 | Webpage: *Sign in with Google*, Google Account Help, https://support.google.com/accounts/answer/12849458?hl=en#:~:text=Sign%20in%20with%20Google%20helps,developers%20that%20aren%27t%20Google | PUBLIC |
| Vol. 6 | PX0573 | Webpage: *Authenticating users with Sign in with Apple*, Apple Developer, https://developer.apple.com/documentation/sign_in_with_apple/sign_in_with_apple_rest_api/authenticating_users_with_sign_in_with_apple | PUBLIC |
| Vol. 6 | PX0574 | Article: Nick Hopkins, *Facebook moderators: a quick guide to their job and its challenges*, The Guardian (May 21, 2017), https://www.theguardian.com/news/2017/may/21/facebook-moderators-quick-guide-job-challenges | PUBLIC |
| Vol. 6 | PX0575 | Webpage: *NCMEC, Google and Image Hashing Technology*, Google Safety Center, https://safety.google/stories/hash-matching-to-help-ncmec/ | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 6 | PX0577 | Blog: The YouTube Team, *An update on our commitment to fight violent extremist content online* , YouTube Blog  (Oct. 17, 2017), https://blog.youtube/news-and-events/an-update-on-our-commitment-to-fight/ | PUBLIC |
| Vol. 6 | PX0578 | Webpage: *Hateful Content, Terrorism, and Violent Extremism Community Guidelines Explainer Series* , Snap Privacy and Safety Hub,  https://values.snap.com/privacy/transparency/community-guidelines/hateful-content | PUBLIC |
| Vol. 6 | PX0579 | Article: Julie de Bailliencourt, *Partnering to prevent violent extremism* , TikTok (Sept. 8, 2022), https://newsroom.tiktok.com/en-us/partnering-to-prevent-violent-extremism | PUBLIC |
| Vol. 6 | PX0580 | Webpage: *Engaging our Advisory Councils* , TikTok, https://www.tiktok.com/transparency/en/advisorycouncils/ | PUBLIC |
| Vol. 6 | PX0581 | Article: *Digital Crimes Unit: Leading the fight against cybercrime* , Microsoft (May 3, 2022), https://news.microsoft.com/on-the-issues/2022/05/03/how-microsofts-digital-crimes-unit-fights-cybercrime/ | PUBLIC |
| Vol. 6 | PX0582 | Blog Post: Guy Rosen, *Facebook Publishes Enforcement Numbers for the First Time* , Meta (May 15, 2018), https://about.fb.com/news/2018/05/enforcement-numbers/ | PUBLIC |
| Vol. 6 | PX0583 | Article: Guy Rosen, *Community Standards Enforcement Report, November 2019 Edition* , Meta (Nov. 13, 2019), https://about.fb.com/news/2019/11/community-standards-enforcement-report-nov-2019/ | PUBLIC |
| Vol. 6 | PX0584 | Article: *Steven Rosenbush, Big Tech Is Spending Billions on AI Research. Investors Should Keep an Eye Out* , WSJ (Mar. 8, 2022), https://www.wsj.com/articles/big-tech-is-spending-billionson-ai-research-investors-should-keep-an-eye-out-11646740800 | PUBLIC |
| Vol. 6 | PX0585 | Public Document: Kakao Investor Relations Presentation for 4th Quarter and FY2015 Results, https://www.kakaocorp.com/upload_resources/ir/siljeok/siljeok_20160205080506.pdf | PUBLIC |
| Vol. 6 | PX0586 | Blog Post: Jennifer O'Connor and Emily Moxley, *Our approach to responsible AI innovation* , YouTube Blog (Nov. 14, 2023), https://blog.youtube/inside-youtube/our-approach-to-responsible-ai-innovation/#:~:text=In%20our%20systems%2C%20AI%20classifiers,of%20our%20content%20moderatio | PUBLIC |
| Vol. 6 | PX0587 | Blog Post: Abhishek Chandak, *Augmenting our content moderation efforts through machine learning and dynamic content prioritization* , LinkedIn Engineering Blog (Nov. 27, 2023), https://www.linkedin.com/blog/engineering/trust-and-safety/augmenting-our-content-moderation-efforts- | PUBLIC |
| Vol. 6 | PX0588 | Article: Rachyl Jones, *TikTok CEO Shou Zi Chew Increasing Use of AI in Content Moderation* , Observer (Apr. 21, 2023), https://observer.com/2023/04/tiktok-ceo-shou-zi-chew-increasing-ai-content-moderation/ | PUBLIC |
| Vol. 6 | PX0589 | Blog Post: James Verbus, *Detecting and preventing abuse on LinkedIn using isolation forests* , LinkedIn Engineering Blog (Aug. 13, 2019), https://engineering.linkedin.com/blog/2019/isolation-forest | PUBLIC |
| Vol. 7 | PX0590 | Journal Article: Alon Halevy et al., *Preserving Integrity in Online Social Networks* , 65 Communications of the ACM 2 (Feb. 2022), https://cacm.acm.org/magazines/2022/2/258232-preserving-integrity-in-online-socialnetworks/fulltext | PUBLIC |
| Vol. 7 | PX0591 | Article: Gabriel Nicholas and Aliya Bhatia, *Lost in Translation Large Language Models in Non-English Content Analysis* , Center for Democracy & Technology (May 2023), https://cdt.org/wp-content/uploads/2023/05/non-en-content-analysis-primer-051223-1203.pdf | PUBLIC |
| Vol. 7 | PX0592 | Webpage: *Generate text, code, video, audio, and images from virtually any content type* , Google Cloud, https://cloud.google.com/use-cases/multimodal-ai#common-uses | PUBLIC |
| Vol. 7 | PX0593 | Webpage: Homepage, @Scale Conferences, https://atscaleconference.com/ | PUBLIC |
| Vol. 7 | PX0594 | Video: @Scale, *Gregg Stefancik: Welcome to Spam Fighting* @Scale, YouTube (May 14, 2015), https://youtu.be/pLUZIHzorgY (Execrpt) | PUBLIC |
| Vol. 7 | PX0595 | Webpage: *Engineering at Meta* , Meta, https://engineering.fb.com/ | PUBLIC |
| Vol. 7 | PX0596 | Webpage: *Publications* , Meta, https://ai.meta.com/results/?content_types%5B0%5D=publication&research_areas%5B0%5D=integrity | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 7 | PX0597 | Article: Teng Xu et al., *Deep Entity Classification: Abusive Account Detection for Online Social Networks*, Meta Research (Nov. 11, 2020), https://research.facebook.com/publications/deep-entity-classification-abusive-account-detection-for-online-social-networks/ | PUBLIC |
| Vol. 7 | PX0598 | Blog Post: Ryan Dansby et al., *AI advances to better detect hate speech*, Meta (May 12, 2020), https://ai.meta.com/blog/ai-advances-to-better-detect-hate-speech/ | PUBLIC |
| Vol. 7 | PX0599 | Webpage: *Spam Fighting 2016*, @Scale Conferences, https://atscaleconference.com/events/spam-fighting-2016/ | PUBLIC |
| Vol. 7 | PX0600 | Blog Post: Herve Robert, *Spam Fighting @Scale 2016*, Engineering at Meta (Nov. 18, 2016), https://engineering.fb.com/2016/11/18/security/spam-fighting-scale-2016/ | PUBLIC |
| Vol. 7 | PX0601 | Webpage: *Fighting Abuse @Scale 2018*, @Scale Conferences, https://atscaleconference.com/events/fighting-abuse-scale/#global__section-speakers-moderators-5139 | PUBLIC |
| Vol. 7 | PX0602 | Blog Post: *2018 @Scale Conference recap*, Engineering by Meta (Sep. 17, 2018), https://engineering.fb.com/2018/09/17/android/2018-scale-conference-recap/ | PUBLIC |
| Vol. 7 | PX0603 | Webpage: *Fighting Abuse @Scale 2019*, @Scale Conferences, https://atscaleconference.com/events/fighting-abuse-scale-2019/ | PUBLIC |
| Vol. 7 | PX0604 | Blog Post: *Fighting Abuse @Scale 2019 recap*, Engineering at Meta (Dec. 13, 2019), https://engineering.fb.com/2019/12/13/security/fighting-abuse-scale-2019/ | PUBLIC |
| Vol. 7 | PX0605 | Webpage: *Publications*, Google Research, https://research.google/pubs/?&category=security-privacy-and-abuse-prevention | PUBLIC |
| Vol. 7 | PX0606 | Webpage: *Engineering Blog*, LinkedIn, https://www.linkedin.com/blog/engineering | PUBLIC |
| Vol. 7 | PX0607 | Blog Post: Yi-Wei Lin, *Leveraging behavior analytic computation for anti-abuse defenses*, LinkedIn Engineering Blog (Feb. 11, 2021), https://www.linkedin.com/blog/engineering/trust-and-safety/leveraging-behavior-analytic-computation-for-anti-abuse-defenses | PUBLIC |
| Vol. 7 | PX0608 | Blog Post: Nick Fohs and Nupur Gholap, *How we rolled out security keys at Twitter*, X Engineering (Oct. 27, 2021), https://blog.x.com/engineering/en_us | PUBLIC |
| Vol. 7 | PX0609 | Webpage: *reCAPTCHA*, Google for Developers, https://developers.google.com/recaptcha/ | PUBLIC |
| Vol. 7 | PX0610 | Video Transcript: Mark Zuckerberg at Mobile World Congress 2014, https://youtu.be/vgoctV4AcNw | PUBLIC |
| Vol. 7 | PX0611 | Article: Nick Shortway, Migrating from AWS to AWS, Instagram Engineering (Oct. 23, 2014), https://instagram-engineering.com/migrating-from-aws-to-aws-f4b16a65e13c | PUBLIC |
| Vol. 7 | PX0612 | Article: Thomas Ricker, *Meet the L-Team, the most powerful group in Google*, The Verge (Dec. 17, 2011), https://www.theverge.com/2011/12/17/2642303/meet-the-l-team-the-most-powerful-group-in-google | PUBLIC |
| Vol. 7 | PX0613 | Webpage: *Neil Shen, Founding and Managing Partner, Sequoia Capital*, Forbes Profile, https://www.forbes.com/profile/neil-shen/?sh=609487c221ff | PUBLIC |
| Vol. 7 | PX0614 | Webpage: *Ma Huateng, Chairman and CEO, Tencent Holdings*, Forbes Profile, https://www.forbes.com/profile/ma-huateng/?sh=630e9f3e5437 | PUBLIC |
| Vol. 7 | PX0615 | Webpage: *Sharing results: Community Standards Enforcement Report*, Meta: Transparency Center, https://transparency.meta.com/mg-mg/policies/improving/sharing-results-enforcement-report/ | PUBLIC |
| Vol. 7 | PX0616 | Webpage: *Content actioned*, Meta: Transparency Center, https://transparency.meta.com/mg-mg/policies/improving/content-actioned-metric/ | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 7 | PX0617 | Article: Kara Swisher, *Mark Zuckerberg: The Recode Interview*, Vox (Jul. 18, 2018), https://www.vox.com/2018/7/18/17575156/mark-zuckerberg-interview-facebook-recode-kara-swisher. | PUBLIC |
| Vol. 7 | PX0618 | Webpage: *Child Sexual Exploitation, Abuse, and Nudity*, Meta: Transparency Center, https://transparency.meta.com/policies/community-standards/child-sexual-exploitation-abuse-nudity/ | PUBLIC |
| Vol. 7 | PX0619 | Press Release: Monika Bickert, *Community Standards Enforcement Report, Second Quarter 2022*, Meta Newsroom (Aug. 25, 2022), https://about.fb.com/news/2022/08/community-standards-enforcement-report-q2-2022/ | PUBLIC |
| Vol. 7 | PX0620 | Webpage: *Reviewing high-impact content accurately via our cross-check system*, Meta: Transparency Center, https://transparency.meta.com/enforcement/detecting-violations/reviewing-high-visibility-content-accurately/ | PUBLIC |
| Vol. 7 | PX0621 | Webpage: *Prevalence*, Meta: Transparency Center, https://transparency.meta.com/mg-mg/policies/improving/prevalence-metric/ | PUBLIC |
| Vol. 7 | PX0622 | Article: Jeff Weiner, *The Future of LinkedIn and the Economic Graph,* LinkedIn Pulse (Dec. 10, 2012), https://www.linkedin.com/pulse/20121210053039-22330283-the-future-of-linkedin-and-the-economic-graph/ | PUBLIC |
| Vol. 7 | PX0623 | Public Document: *Insights 2019: App & Social Media Usage,* AudienceProject (2019), https://audienceproject.com/wp-content/uploads/audienceproject_study_apps_social_media.pdf | PUBLIC |
| Vol. 7 | PX0627 | Webpage: *Ashish Bhatia LinkedIn page*, LinkedIn, https://www.linkedin.com/in/ashish-b | PUBLIC |
| Vol. 7 | PX0628 | Webpage: *Aydin Senkut LinkedIn page*, LinkedIn, https://www.linkedin.com/in/aydins | PUBLIC |
| Vol. 7 | PX0629 | Webpage: *Data for Impact: A Partnership for Economic Opportunity,* LinkedIn Economic Graph, https://economicgraph.linkedin.com/data-for-impact# | PUBLIC |
| Vol. 7 | PX0630 | Article: Vijay Govindarajan & N. Venkat Venkatraman, The Next Great Digital Advantage, Harvard Business Review (May-June 2022), https://hbr.org/2022/05/the-next-great-digital-advantage | PUBLIC |
| Vol. 7 | PX0631 | Webpage: *Connecting with Other Members - Best Practices, LinkedIn Help*, https://www.linkedin.com/help/linkedin/answer/a1340458 | PUBLIC |
| Vol. 7 | PX0632 | Webpage: *Build Your Professional Network*, LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a545734 | PUBLIC |
| Vol. 7 | PX0633 | Webpage: *Various Ways to Connect with People on LinkedIn,* LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a541669 | PUBLIC |
| Vol. 7 | PX0634 | Webpage: *Edit Your Profile,* LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a546603 | PUBLIC |
| Vol. 7 | PX0635 | Webpage: *Your Profile Level Meter,* LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a594698 | PUBLIC |
| Vol. 7 | PX0636 | Webpage: *Use LinkedIn Reactions,* LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a528190 | PUBLIC |
| Vol. 7 | PX0637 | Blog Post: *Introducing the Updated Ads Manager*, Meta (Sept. 12, 2017), https://www.facebook.com/business/news/introducing-the-updated-ads-manager | PUBLIC |
| Vol. 7 | PX0638 | Webpage: *About Nextdoor Connections*, Nextdoor Help Center, https://help.nextdoor.com/s/article/About-Nextdoor-Connections?language=en_US | PUBLIC |
| Vol. 7 | PX0639 | Article: Queenie Wong, *Nextdoor Wants You to Connect With Neighbors You May Know,* CNET (Feb. 15, 2022), https://www.cnet.com/tech/mobile/nextdoor-wants-you-to-connect-with-neighbors-you-may-know | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 7 | PX0640 | Webpage: *Features* , Strava, https://www.strava.com/features | PUBLIC |
| Vol. 8 | PX0641 | Article: Kurt Wagner, *How Strava is building a niche social network for athletes — without ads,* Vox (Sep. 30, 2017), https://www.vox.com/2017/9/30/16389990/strava-social-network-athletes-sports-business-james-quarles | PUBLIC |
| Vol. 8 | PX0642 | Article: Ryan Mac et al., *Twitter's New Chief Eases Into the Hot Seat,* NY Times (Jun. 29, 2023), https://www.nytimes.com/2023/06/29/technology/twitter-ceo-linda-yaccarino.html | PUBLIC |
| Vol. 8 | PX0643 | Public Document: *The "Town Square" in the Social Media Era: A Conversation with Twitter CEO Dick Costolo,* The Brookings Institute (June 26, 2013), https://www.brookings.edu/wp-content/uploads/2013/06/20130626_social_media_twitter_costolo_transcript.pdf | PUBLIC |
| Vol. 8 | PX0644 | Webpage: *Sharing* , Facebook Developers, https://developers.facebook.com/docs/sharing | PUBLIC |
| Vol. 8 | PX0645 | Webpage: *Crossposting* , Meta for Media, https://www.facebook.com/formedia/tools/crossposting-from-instagram-to-facebook/ | PUBLIC |
| Vol. 8 | PX0646 | Webpage: *Overview Facebook App Ads* , Meta for Developers, https://developers.facebook.com/docs/app-ads/overview | PUBLIC |
| Vol. 8 | PX0647 | Article: John Asker, Kostis Hatzitaskos, Bob Majure, Ana McDowall, Nathan Miller, and Aviv Nevo, *Comments on the January 2022 DOJ and FTC RFI on Merger Enforcement* (Apr. 20, 2022), https://www.regulations.gov/comment/FTC-2022-0003-1847 | PUBLIC |
| Vol. 8 | PX0648 | Journal Article: Nancy Rose & Carl Shapiro, *What's Next for The Horizontal Merger Guidelines,* Antitrust Magazine (Spring 2022) | PUBLIC |
| Vol. 8 | PX0649 | Journal Article: Kostis Hatzitaskos, Nicholas Hill, and Brad Howells, *Aetna-Humana and the Algorithmic Market Definition in the Guidelines* , American Bar Assoiation, Antitrust Source (Oct. 2017) | PUBLIC |
| Vol. 8 | PX0650 | Blog Post: *What's in a name? The case for inclusivity through anonymity,* X Common Thread, https://blog.twitter.com/common-thread/en/topics/stories/2021/whats-in-a-name-the-case-for-inclusivity-through-anonymity | PUBLIC |
| Vol. 8 | PX0653 | Webpage: *All About Pinterest,* Pinterest Help Center, https://help.pinterest.com/en/guide/all-about-pinterest | PUBLIC |
| Vol. 8 | PX0654 | Webpage: *Instagram Is Offering Huge Bonuses for Posting on Reels, Its Tiktok Clone* , Tech Crunch (November 11, 2021), https://techcrunch.com/2021/11/11/instagram-bonuses-reels-tiktok | PUBLIC |
| Vol. 8 | PX0655 | Article: Jonathan Vanian, *Meta lost $13.7 billion on Reality Labs in 2022 as Zuckerberg's metaverse bet gets pricier* , CNN (Feb. 1, 2023), https://www.cnbc.com/2023/02/01/meta-lost-13point7-billion-on-reality-labs-in-2022-after-metaversepivot.html | PUBLIC |
| Vol. 8 | PX0657 | Blog Post: One billion messages, WhatsApp Blog (Oct. 31, 2011), http://web.archive.org/web/20111113142706/http://blog.whatsapp.com/index.php/2011/10/one-billion-messages/ | PUBLIC |
| Vol. 8 | PX0658 | Blog Post: Cosette Cressler, Understanding WhatsApp's Architecture and Subsystem Design, CometChat Blog (Oct. 12, 2021), https://www.cometchat.com/blog/whatsapps-architecture-and-system-design | PUBLIC |
| Vol. 8 | PX0659 | Article: Todd Hoff, *How WhatsApp Grew To Nearly 500 Million Users, 11,000 Cores, And 70 Million Messages A Second, High Scalability* (Mar. 24, 2014), http://highscalability.com/blog/2014/2/26/the-whatsapp-architecture-facebook-bought-for-19-billion.html | PUBLIC |
| Vol. 8 | PX0660 | Blog Post: Introducing WhatsApp Channels. A Private Way to Follow What Matters, WhatsApp (June 8, 2023), https://blog.whatsapp.com/introducing-whatsapp-channels-a-private-way-to-follow-what-matters | PUBLIC |
| Vol. 8 | PX0661 | Article: Salvador Rodriguez, IB*M acquires cloud computing company SoftLayer for $2 billion* , LA Times (June 4, 2013), https://www.latimes.com/business/technology/la-fi-tn-ibm-cloud-computing-softlayer-2-billion-20130604-story.html | PUBLIC |
| Vol. 8 | PX0662 | Blog Post: *Introducing Instagram Stories* , Instagram (Aug. 2, 2016), https://about.instagram.com/blog/announcements/introducing-instagram-stories | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 8 | PX0665 | Article: Ellis Hamburger, *With Hacker attacks on the rise, Facebook Connect emerges as security solution*, The Verge (Jul. 18, 2012), https://www.theverge.com/2012/7/18/3165445/facebook-connect-hackers-formspring | PUBLIC |
| Vol. 8 | PX0666 | Blog Post: *Instagram Today: 200 Million Strong*, Instagram (March 27, 2014), https://web.archive.org/web/20140327220015/https://blog.instagram.com/post/80721172292/200m | PUBLIC |
| Vol. 8 | PX0667 | Public Document: Alphabet Inc. SEC Form 10K (Dec. 31, 2021) | PUBLIC |
| Vol. 8 | PX0668 | Webpage: *Company*, Pinterest Newsroom, https://newsroom.pinterest.com/company/ | PUBLIC |
| Vol. 8 | PX0669 | Article: Mandy Carr, *How to Search Pinterest Without Actually Logging In,* Screenrant (last updated May 2, 2023), https://screenrant.com/search-pinterest-without-logging-in-how/ | PUBLIC |
| Vol. 8 | PX0670 | Webpage: *Clients*, Connery Consulting, https://www.conneryconsulting.com/clients/ | PUBLIC |
| Vol. 8 | PX0673 | Blog Post: MezzFS, *Mounting object storage in Netflix's media platform*, Netflix Technology Blog (Mar. 6, 2019), https://netflixtechblog.com/mezzfs-mounting-object-storage-innetflixs-media-processing-platform-cda01c446ba | PUBLIC |
| Vol. 8 | PX0674 | Article: *Instagration Pt.2: Scaling our infrastructure to multiple data centers*, Instagram Engineering (Nov. 11, 2015), https://instagramengineering.com/instagration-pt-2-scaling-our-infrastructure-to-multiple-data-centers-5745cbad7834 | PUBLIC |
| Vol. 8 | PX0675 | Article: *Open-sourcing a 10x reduction in Apache Cassandra tail latency*, Instagram Engineering (Mar. 5, 2018), https://instagram-engineering.com/open-sourcing-a-10x-reduction-in-apache-cassandra-tail-latency-d64f86b43589 | PUBLIC |
| Vol. 8 | PX0676 | Book: John L. Hennessey & David A. Peterson, *Computer Architecture: A Quantitative Approach 41* (Todd Green & Nate McFadden eds., Morgan Kaufman 5th ed. 2012) (Excerpt) | PUBLIC |
| Vol. 9 | PX0677 | Blog Post: M.G. Siegler, *Instagram Just Geotagged Us to Hell: When Politics Drive Product Decisions, We All Lose*, 500ish (May 12, 2014), https://500ish.com/instagram-just-geotagged-us-to-hell-dad4c3736409 | PUBLIC |
| Vol. 9 | PX0678 | Press Release: *The Director General for Competition is considering to impose monetary sanctions on Facebook a for a violation of the Economic Competition Law by consummating transactions in Israel without the Director General's consent*, Isreal Competition Authority, | PUBLIC |
| Vol. 9 | PX0679 | Public Document: Consent Decree from Israel Competition Authority in matter of Meta Platforms Inc, January 8, 2024 | PUBLIC |
| Vol. 9 | PX0680 | Article: Elizabeth de Luna, *BeReal has 10 months left before it runs out of money,* Mashable (Mar. 15, 2024), https://mashable.com/article/bereal-growth-acquisition | PUBLIC |
| Vol. 9 | PX0681 | Article: *IBM SoftLayer Opening Melbourne, Australia Data Center*, Data Center Knowledge (Aug. 26, 2014), https://www.datacenterknowledge.com/archives/2014/08/26/softlayer-new-bare-metal-servers/ | PUBLIC |
| Vol. 9 | PX0682 | Journal Article: Dennis W. Carlton, *The 2023 Merger Guidelines: A Critical Assessment,* Review of Industrial Organization (2024) | PUBLIC |
| Vol. 9 | PX0683 | Article: Alex Heath, *Why Instagram is taking on Twitter with Threads,* The Verge (July 5, 2023), https://www.theverge.com/2023/7/5/23784870/instagram-threads-adam-mosseri-interview-twitter-competitor | PUBLIC |
| Vol. 9 | PX0684 | Public Document: *Competition and Markets Authority, Final Report: Completed acquisition by Facebook, Inc (now Meta Platforms, Inc) of Giphy, Inc* . (Nov. 30, 2021), https://assets.publishing.service.gov.uk/media/61a64a618fa8f5037d67b7b5/Facebook＿Meta＿GIPHY ‑ | PUBLIC |
| Vol. 9 | PX0685 | Webpage: *Messenger*, Facebook  https://m.facebook.com/messengerfacts | PUBLIC |
| Vol. 9 | PX0686 | Press Release: *FTC Imposes $5 Billion Penalty and Sweeping New Privacy Restrictions on Facebook*, Federal Trade Commission (Jul. 24, 2019), https://www.ftc.gov/news-events/news-releases/2019/07/ftc-imposes-5-billion-penalty-sweeping-new-privacy-restrictions-facebook | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 9 | PX0688 | Public Document: *Transparency report*, Pinterest (2023), https://policy.pinterest.com/en/transparency-report | PUBLIC |
| Vol. 13 | PX1002 | | UNDER SEAL |
| Vol. 13 | PX1006 | | UNDER SEAL |
| Vol. 13 | PX1009 | | UNDER SEAL |
| Vol. 13 | PX1012 | | UNDER SEAL |
| Vol. 13 | PX1013 | | UNDER SEAL |
| Vol. 13 | PX1017 | | UNDER SEAL |
| Vol. 13 | PX1019 | | UNDER SEAL |
| Vol. 13 | PX1036 | | UNDER SEAL |
| Vol. 13 | PX1047 | | UNDER SEAL |
| Vol. 13 | PX1086 | | UNDER SEAL |
| Vol. 13 | PX1102 | | UNDER SEAL |
| Vol. 13 | PX1103 | | UNDER SEAL |
| Vol. 13 | PX1115 | | UNDER SEAL |
| Vol. 13 | PX1116 | | UNDER SEAL |
| Vol. 13 | PX1127 | | UNDER SEAL |
| Vol. 13 | PX1135 | | UNDER SEAL |
| Vol. 13 | PX1136 | | UNDER SEAL |
| Vol. 13 | PX1137 | | UNDER SEAL |
| Vol. 13 | PX1138 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 13 | PX1141 | | UNDER SEAL |
| Vol. 13 | PX1153 | | UNDER SEAL |
| Vol. 13 | PX1154 | | UNDER SEAL |
| Vol. 13 | PX1155 | | UNDER SEAL |
| Vol. 13 | PX1163 | | UNDER SEAL |
| Vol. 13 | PX1180 | | UNDER SEAL |
| Vol. 13 | PX1182 | | UNDER SEAL |
| Vol. 13 | PX1186 | | UNDER SEAL |
| Vol. 14 | PX1187 | | UNDER SEAL |
| Vol. 14 | PX1202 | | UNDER SEAL |
| Vol. 14 | PX1204 | | UNDER SEAL |
| Vol. 14 | PX1208 | | UNDER SEAL |
| Vol. 14 | PX1219 | | UNDER SEAL |
| Vol. 14 | PX1230 | | UNDER SEAL |
| Vol. 14 | PX1265 | | UNDER SEAL |
| Vol. 14 | PX1266 | | UNDER SEAL |
| Vol. 14 | PX1284 | | UNDER SEAL |
| Vol. 15 | PX1294 | | UNDER SEAL |
| Vol. 15 | PX1295 | | UNDER SEAL |
| Vol. 15 | PX1297 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 15 | PX1329 | | UNDER SEAL |
| Vol. 15 | PX1345 | | UNDER SEAL |
| Vol. 15 | PX1363 | | UNDER SEAL |
| Vol. 15 | PX1365 | | UNDER SEAL |
| Vol. 15 | PX1371 | | UNDER SEAL |
| Vol. 15 | PX1410 | | UNDER SEAL |
| Vol. 15 | PX1413 | | UNDER SEAL |
| Vol. 15 | PX1486 | | UNDER SEAL |
| Vol. 15 | PX1491 | | UNDER SEAL |
| Vol. 15 | PX1502 | | UNDER SEAL |
| Vol. 15 | PX1514 | | UNDER SEAL |
| Vol. 15 | PX1554 | | UNDER SEAL |
| Vol. 15 | PX1580 | | UNDER SEAL |
| Vol. 15 | PX1586 | | UNDER SEAL |
| Vol. 15 | PX1590 | | UNDER SEAL |
| Vol. 15 | PX1594 | | UNDER SEAL |
| Vol. 15 | PX1611 | | UNDER SEAL |
| Vol. 16 | PX1620 | | UNDER SEAL |
| Vol. 16 | PX1708 | | UNDER SEAL |
| Vol. 16 | PX1895 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 16 | PX1901 | | UNDER SEAL |
| Vol. 16 | PX1903 | | UNDER SEAL |
| Vol. 16 | PX1968 | | UNDER SEAL |
| Vol. 16 | PX2019 | | UNDER SEAL |
| Vol. 16 | PX2042 | | UNDER SEAL |
| Vol. 16 | PX2093 | | UNDER SEAL |
| Vol. 16 | PX2104 | | UNDER SEAL |
| Vol. 16 | PX2132 | | UNDER SEAL |
| Vol. 16 | PX2145 | | UNDER SEAL |
| Vol. 16 | PX2227 | | UNDER SEAL |
| Vol. 16 | PX2245 | | UNDER SEAL |
| Vol. 17 | PX2296 | | UNDER SEAL |
| Vol. 17 | PX2331 | | UNDER SEAL |
| Vol. 17 | PX2342 | | UNDER SEAL |
| Vol. 17 | PX2352 | | UNDER SEAL |
| Vol. 17 | PX2356 | | UNDER SEAL |
| Vol. 17 | PX2357 | | UNDER SEAL |
| Vol. 17 | PX2364 | | UNDER SEAL |
| Vol. 17 | PX2373 | | UNDER SEAL |
| Vol. 17 | PX2375 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 18 | PX2473 | | UNDER SEAL |
| Vol. 18 | PX2474 | | UNDER SEAL |
| Vol. 18 | PX2477 | | UNDER SEAL |
| Vol. 18 | PX2481 | | UNDER SEAL |
| Vol. 18 | PX2488 | | UNDER SEAL |
| Vol. 18 | PX2501 | | UNDER SEAL |
| Vol. 18 | PX2502 | | UNDER SEAL |
| Vol. 18 | PX2508 | | UNDER SEAL |
| Vol. 18 | PX2514 | | UNDER SEAL |
| Vol. 18 | PX2518 | | UNDER SEAL |
| Vol. 18 | PX2519 | | UNDER SEAL |
| Vol. 18 | PX2522 | | UNDER SEAL |
| Vol. 18 | PX2527 | | UNDER SEAL |
| Vol. 18 | PX2532 | | UNDER SEAL |
| Vol. 18 | PX2543 | | UNDER SEAL |
| Vol. 18 | PX2576 | | UNDER SEAL |
| Vol. 18 | PX2577 | | UNDER SEAL |
| Vol. 19 | PX2580 | | UNDER SEAL |
| Vol. 19 | PX2588 | | UNDER SEAL |
| Vol. 118 | PX2592 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 19 | PX2596 | | UNDER SEAL |
| Vol. 19 | PX2614 | | UNDER SEAL |
| Vol. 19 | PX2616 | | UNDER SEAL |
| Vol. 19 | PX2618 | | UNDER SEAL |
| Vol. 20 | PX2640 | | UNDER SEAL |
| Vol. 20 | PX2646 | | UNDER SEAL |
| Vol. 20 | PX2658 | | UNDER SEAL |
| Vol. 20 | PX2660 | | UNDER SEAL |
| Vol. 20 | PX2664 | | UNDER SEAL |
| Vol. 20 | PX2677 | | UNDER SEAL |
| Vol. 20 | PX2687 | | UNDER SEAL |
| Vol. 20 | PX2689 | | UNDER SEAL |
| Vol. 118 | PX2690 | | UNDER SEAL |
| Vol. 21 | PX2702 | | UNDER SEAL |
| Vol. 21 | PX2706 | | UNDER SEAL |
| Vol. 21 | PX2738 | | UNDER SEAL |
| Vol. 21 | PX2740 | | UNDER SEAL |
| Vol. 21 | PX2746 | | UNDER SEAL |
| Vol. 21 | PX2747 | | UNDER SEAL |
| Vol. 22 | PX2757 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 22 | PX2759 | | UNDER SEAL |
| Vol. 22 | PX2775 | | UNDER SEAL |
| Vol. 23 | PX2789 | | UNDER SEAL |
| Vol. 23 | PX2799 | | UNDER SEAL |
| Vol. 23 | PX2811 | | UNDER SEAL |
| Vol. 23 | PX2822 | | UNDER SEAL |
| Vol. 23 | PX2831 | | UNDER SEAL |
| Vol. 23 | PX2867 | | UNDER SEAL |
| Vol. 23 | PX2888 | | UNDER SEAL |
| Vol. 23 | PX2892 | | UNDER SEAL |
| Vol. 23 | PX2946 | | UNDER SEAL |
| Vol. 23 | PX2947 | | UNDER SEAL |
| Vol. 23 | PX2948 | | UNDER SEAL |
| Vol. 23 | PX2951 | | UNDER SEAL |
| Vol. 23 | PX2955 | | UNDER SEAL |
| Vol. 23 | PX2959 | | UNDER SEAL |
| Vol. 23 | PX2961 | | UNDER SEAL |
| Vol. 23 | PX2962 | | UNDER SEAL |
| Vol. 23 | PX2963 | | UNDER SEAL |
| Vol. 23 | PX2965 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 23 | PX2969 | | UNDER SEAL |
| Vol. 23 | PX2970 | | UNDER SEAL |
| Vol. 23 | PX2971 | | UNDER SEAL |
| Vol. 23 | PX2972 | | UNDER SEAL |
| Vol. 23 | PX2974 | | UNDER SEAL |
| Vol. 24 | PX2975 | | UNDER SEAL |
| Vol. 24 | PX2979 | | UNDER SEAL |
| Vol. 24 | PX2980 | | UNDER SEAL |
| Vol. 24 | PX2981 | | UNDER SEAL |
| Vol. 24 | PX2982 | | UNDER SEAL |
| Vol. 24 | PX2983 | | UNDER SEAL |
| Vol. 24 | PX2984 | | UNDER SEAL |
| Vol. 24 | PX2985 | | UNDER SEAL |
| Vol. 24 | PX2986 | | UNDER SEAL |
| Vol. 24 | PX2987 | | UNDER SEAL |
| Vol. 24 | PX2988 | | UNDER SEAL |
| Vol. 24 | PX2989 | | UNDER SEAL |
| Vol. 24 | PX2990 | | UNDER SEAL |
| Vol. 24 | PX2991 | | UNDER SEAL |
| Vol. 24 | PX2992 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 24 | PX2993 | | UNDER SEAL |
| Vol. 24 | PX2994 | | UNDER SEAL |
| Vol. 24 | PX2995 | | UNDER SEAL |
| Vol. 24 | PX2996 | | UNDER SEAL |
| Vol. 24 | PX2997 | | UNDER SEAL |
| Vol. 25 | PX3001 | | UNDER SEAL |
| Vol. 25 | PX3002 | | UNDER SEAL |
| Vol. 25 | PX3003 | | UNDER SEAL |
| Vol. 25 | PX3005 | | UNDER SEAL |
| Vol. 25 | PX3006 | | UNDER SEAL |
| Vol. 25 | PX3007 | | UNDER SEAL |
| Vol. 25 | PX3008 | | UNDER SEAL |
| Vol. 26 | PX3009 | | UNDER SEAL |
| Vol. 26 | PX3010 | | UNDER SEAL |
| Vol. 26 | PX3011 | | UNDER SEAL |
| Vol. 26 | PX3012 | | UNDER SEAL |
| Vol. 26 | PX3013 | | UNDER SEAL |
| Vol. 26 | PX3015 | | UNDER SEAL |
| Vol. 26 | PX3016 | | UNDER SEAL |
| Vol. 27 | PX3017 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 27 | PX3019 | | UNDER SEAL |
| Vol. 27 | PX3021 | | UNDER SEAL |
| Vol. 27 | PX3022 | | UNDER SEAL |
| Vol. 27 | PX3023 | | UNDER SEAL |
| Vol. 28 | PX3024 | | UNDER SEAL |
| Vol. 28 | PX3025 | | UNDER SEAL |
| Vol. 28 | PX3026 | | UNDER SEAL |
| Vol. 28 | PX3027 | | UNDER SEAL |
| Vol. 28 | PX3031 | | UNDER SEAL |
| Vol. 29 | PX3032 | | UNDER SEAL |
| Vol. 29 | PX3033 | | UNDER SEAL |
| Vol. 29 | PX3034 | | UNDER SEAL |
| Vol. 29 | PX3035 | | UNDER SEAL |
| Vol. 29 | PX3036 | | UNDER SEAL |
| Vol. 29 | PX3037 | | UNDER SEAL |
| Vol. 29 | PX3038 | | UNDER SEAL |
| Vol. 29 | PX3039 | | UNDER SEAL |
| Vol. 29 | PX3040 | | UNDER SEAL |
| Vol. 29 | PX3041 | | UNDER SEAL |
| Vol. 29 | PX3042 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 29 | PX3043 | | UNDER SEAL |
| Vol. 29 | PX3044 | | UNDER SEAL |
| Vol. 29 | PX3045 | | UNDER SEAL |
| Vol. 29 | PX3050 | | UNDER SEAL |
| Vol. 29 | PX3051 | | UNDER SEAL |
| Vol. 29 | PX3052 | | UNDER SEAL |
| Vol. 29 | PX3055 | | UNDER SEAL |
| Vol. 29 | PX3059 | | UNDER SEAL |
| Vol. 29 | PX3060 | | UNDER SEAL |
| Vol. 29 | PX3061 | | UNDER SEAL |
| Vol. 29 | PX3062 | | UNDER SEAL |
| Vol. 29 | PX3063 | | UNDER SEAL |
| Vol. 29 | PX3064 | | UNDER SEAL |
| Vol. 29 | PX3066 | | UNDER SEAL |
| Vol. 29 | PX3067 | | UNDER SEAL |
| Vol. 29 | PX3069 | | UNDER SEAL |
| Vol. 30 | PX3070 | | UNDER SEAL |
| Vol. 30 | PX3073 | | UNDER SEAL |
| Vol. 30 | PX3074 | | UNDER SEAL |
| Vol. 30 | PX3075 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 30 | PX3077 | | UNDER SEAL |
| Vol. 30 | PX3079 | | UNDER SEAL |
| Vol. 30 | PX3080 | | UNDER SEAL |
| Vol. 30 | PX3082 | | UNDER SEAL |
| Vol. 30 | PX3083 | | UNDER SEAL |
| Vol. 30 | PX3084 | | UNDER SEAL |
| Vol. 30 | PX3086 | | UNDER SEAL |
| Vol. 30 | PX3088 | | UNDER SEAL |
| Vol. 30 | PX3089 | | UNDER SEAL |
| Vol. 30 | PX3090 | | UNDER SEAL |
| Vol. 30 | PX3094 | | UNDER SEAL |
| Vol. 30 | PX3095 | | UNDER SEAL |
| Vol. 31 | PX3096 | | UNDER SEAL |
| Vol. 31 | PX3097 | | UNDER SEAL |
| Vol. 118 | PX3098 | | UNDER SEAL |
| Vol. 31 | PX3099 | | UNDER SEAL |
| Vol. 118 | PX3101 | | UNDER SEAL |
| Vol. 31 | PX3102 | | UNDER SEAL |
| Vol. 31 | PX3105 | | UNDER SEAL |
| Vol. 31 | PX3106 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 31 | PX3111 | | UNDER SEAL |
| Vol. 31 | PX3112 | | UNDER SEAL |
| Vol. 31 | PX3116 | | UNDER SEAL |
| Vol. 31 | PX3117 | | UNDER SEAL |
| Vol. 31 | PX3118 | | UNDER SEAL |
| Vol. 31 | PX3119 | | UNDER SEAL |
| Vol. 31 | PX3120 | | UNDER SEAL |
| Vol. 31 | PX3121 | | UNDER SEAL |
| Vol. 31 | PX3122 | | UNDER SEAL |
| Vol. 31 | PX3123 | | UNDER SEAL |
| Vol. 31 | PX3124 | | UNDER SEAL |
| Vol. 31 | PX3125 | | UNDER SEAL |
| Vol. 31 | PX3126 | | UNDER SEAL |
| Vol. 31 | PX3127 | | UNDER SEAL |
| Vol. 31 | PX3128 | | UNDER SEAL |
| Vol. 31 | PX3129 | | UNDER SEAL |
| Vol. 31 | PX3130 | | UNDER SEAL |
| Vol. 31 | PX3131 | | UNDER SEAL |
| Vol. 31 | PX3132 | | UNDER SEAL |
| Vol. 31 | PX3133 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 31 | PX3134 | | UNDER SEAL |
| Vol. 32 | PX3136 | | UNDER SEAL |
| Vol. 32 | PX3137 | | UNDER SEAL |
| Vol. 32 | PX3138 | | UNDER SEAL |
| Vol. 32 | PX3139 | | UNDER SEAL |
| Vol. 32 | PX3140 | | UNDER SEAL |
| Vol. 32 | PX3141 | | UNDER SEAL |
| Vol. 32 | PX3142 | | UNDER SEAL |
| Vol. 32 | PX3143 | | UNDER SEAL |
| Vol. 32 | PX3144 | | UNDER SEAL |
| Vol. 32 | PX3145 | | UNDER SEAL |
| Vol. 32 | PX3147 | | UNDER SEAL |
| Vol. 32 | PX3148 | | UNDER SEAL |
| Vol. 32 | PX3149 | | UNDER SEAL |
| Vol. 32 | PX3150 | | UNDER SEAL |
| Vol. 33 | PX3151 | | UNDER SEAL |
| Vol. 33 | PX3152 | | UNDER SEAL |
| Vol. 33 | PX3153 | | UNDER SEAL |
| Vol. 33 | PX3154 | | UNDER SEAL |
| Vol. 33 | PX3160 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 33 | PX3161 | | UNDER SEAL |
| Vol. 33 | PX3164 | | UNDER SEAL |
| Vol. 33 | PX3165 | | UNDER SEAL |
| Vol. 33 | PX3166 | | UNDER SEAL |
| Vol. 33 | PX3167 | | UNDER SEAL |
| Vol. 33 | PX3168 | | UNDER SEAL |
| Vol. 34 | PX3169 | | UNDER SEAL |
| Vol. 34 | PX3170 | | UNDER SEAL |
| Vol. 34 | PX3172 | | UNDER SEAL |
| Vol. 34 | PX3173 | | UNDER SEAL |
| Vol. 34 | PX3174 | | UNDER SEAL |
| Vol. 35 | PX3175 | | UNDER SEAL |
| Vol. 35 | PX3177 | | UNDER SEAL |
| Vol. 35 | PX3178 | | UNDER SEAL |
| Vol. 35 | PX3179 | | UNDER SEAL |
| Vol. 35 | PX3180 | | UNDER SEAL |
| Vol. 35 | PX3181 | | UNDER SEAL |
| Vol. 35 | PX3182 | | UNDER SEAL |
| Vol. 36 | PX3183 | | UNDER SEAL |
| Vol. 36 | PX3184 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 37 | PX3185 | | UNDER SEAL |
| Vol. 37 | PX3186 | | UNDER SEAL |
| Vol. 37 | PX3187 | | UNDER SEAL |
| Vol. 37 | PX3188 | | UNDER SEAL |
| Vol. 37 | PX3189 | | UNDER SEAL |
| Vol. 37 | PX3190 | | UNDER SEAL |
| Vol. 37 | PX3191 | | UNDER SEAL |
| Vol. 37 | PX3194 | | UNDER SEAL |
| Vol. 37 | PX3195 | | UNDER SEAL |
| Vol. 37 | PX3196 | | UNDER SEAL |
| Vol. 37 | PX3198 | | UNDER SEAL |
| Vol. 37 | PX3199 | | UNDER SEAL |
| Vol. 37 | PX3200 | | UNDER SEAL |
| Vol. 37 | PX3201 | | UNDER SEAL |
| Vol. 37 | PX3202 | | UNDER SEAL |
| Vol. 37 | PX3204 | | UNDER SEAL |
| Vol. 37 | PX3205 | | UNDER SEAL |
| Vol. 37 | PX3206 | | UNDER SEAL |
| Vol. 37 | PX3207 | | UNDER SEAL |
| Vol. 37 | PX3208 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 38 | PX3209 | | UNDER SEAL |
| Vol. 38 | PX3210 | | UNDER SEAL |
| Vol. 38 | PX3211 | | UNDER SEAL |
| Vol. 38 | PX3212 | | UNDER SEAL |
| Vol. 38 | PX3213 | | UNDER SEAL |
| Vol. 38 | PX3217 | | UNDER SEAL |
| Vol. 118 | PX3219 | | UNDER SEAL |
| Vol. 38 | PX3221 | | UNDER SEAL |
| Vol. 38 | PX3224 | | UNDER SEAL |
| Vol. 38 | PX3225 | | UNDER SEAL |
| Vol. 118 | PX3226 | | UNDER SEAL |
| Vol. 38 | PX3227 | | UNDER SEAL |
| Vol. 38 | PX3228 | | UNDER SEAL |
| Vol. 38 | PX3229 | | UNDER SEAL |
| Vol. 39 | PX3330 | | UNDER SEAL |
| Vol. 39 | PX3331 | | UNDER SEAL |
| Vol. 39 | PX3332 | | UNDER SEAL |
| Vol. 39 | PX3333 | | UNDER SEAL |
| Vol. 39 | PX3335 | | UNDER SEAL |
| Vol. 39 | PX3336 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 39 | PX3337 | | UNDER SEAL |
| Vol. 39 | PX3338 | | UNDER SEAL |
| Vol. 39 | PX3339 | | UNDER SEAL |
| Vol. 39 | PX3340 | | UNDER SEAL |
| Vol. 39 | PX3341 | | UNDER SEAL |
| Vol. 39 | PX3342 | | UNDER SEAL |
| Vol. 39 | PX3343 | | UNDER SEAL |
| Vol. 39 | PX3344 | | UNDER SEAL |
| Vol. 39 | PX3345 | | UNDER SEAL |
| Vol. 39 | PX3346 | | UNDER SEAL |
| Vol. 39 | PX3347 | | UNDER SEAL |
| Vol. 39 | PX3348 | | UNDER SEAL |
| Vol. 39 | PX3349 | | UNDER SEAL |
| Vol. 39 | PX3350 | | UNDER SEAL |
| Vol. 39 | PX3351 | | UNDER SEAL |
| Vol. 39 | PX3352 | | UNDER SEAL |
| Vol. 39 | PX3354 | | UNDER SEAL |
| Vol. 39 | PX3355 | | UNDER SEAL |
| Vol. 39 | PX3356 | | UNDER SEAL |
| Vol. 39 | PX3357 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 39 | PX3358 | | UNDER SEAL |
| Vol. 40 | PX3359 | | UNDER SEAL |
| Vol. 40 | PX3360 | | UNDER SEAL |
| Vol. 40 | PX3361 | | UNDER SEAL |
| Vol. 40 | PX3362 | | UNDER SEAL |
| Vol. 40 | PX3363 | | UNDER SEAL |
| Vol. 41 | PX3364 | | UNDER SEAL |
| Vol. 41 | PX3365 | | UNDER SEAL |
| Vol. 42 | PX3367 | | UNDER SEAL |
| Vol. 42 | PX3368 | | UNDER SEAL |
| Vol. 42 | PX3369 | | UNDER SEAL |
| Vol. 42 | PX3370 | | UNDER SEAL |
| Vol. 42 | PX3371 | | UNDER SEAL |
| Vol. 42 | PX3372 | | UNDER SEAL |
| Vol. 42 | PX3373 | | UNDER SEAL |
| Vol. 42 | PX3374 | | UNDER SEAL |
| Vol. 42 | PX3375 | | UNDER SEAL |
| Vol. 42 | PX3376 | | UNDER SEAL |
| Vol. 42 | PX3377 | | UNDER SEAL |
| Vol. 42 | PX3378 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 42 | PX3379 | | UNDER SEAL |
| Vol. 42 | PX3380 | | UNDER SEAL |
| Vol. 42 | PX3381 | | UNDER SEAL |
| Vol. 42 | PX3382 | | UNDER SEAL |
| Vol. 42 | PX3383 | | UNDER SEAL |
| Vol. 42 | PX3384 | | UNDER SEAL |
| Vol. 42 | PX3385 | | UNDER SEAL |
| Vol. 42 | PX3386 | | UNDER SEAL |
| Vol. 42 | PX3387 | | UNDER SEAL |
| Vol. 43 | PX3388 | | UNDER SEAL |
| Vol. 43 | PX3389 | | UNDER SEAL |
| Vol. 43 | PX3390 | | UNDER SEAL |
| Vol. 43 | PX3391 | | UNDER SEAL |
| Vol. 43 | PX3392 | | UNDER SEAL |
| Vol. 43 | PX3393 | | UNDER SEAL |
| Vol. 43 | PX3394 | | UNDER SEAL |
| Vol. 43 | PX3395 | | UNDER SEAL |
| Vol. 43 | PX3396 | | UNDER SEAL |
| Vol. 43 | PX3397 | | UNDER SEAL |
| Vol. 43 | PX3400 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 43 | PX3401 | | UNDER SEAL |
| Vol. 43 | PX3402 | | UNDER SEAL |
| Vol. 43 | PX3404 | | UNDER SEAL |
| Vol. 44 | PX3405 | | UNDER SEAL |
| Vol. 44 | PX3406 | | UNDER SEAL |
| Vol. 44 | PX3407 | | UNDER SEAL |
| Vol. 44 | PX3409 | | UNDER SEAL |
| Vol. 44 | PX3410 | | UNDER SEAL |
| Vol. 44 | PX3411 | | UNDER SEAL |
| Vol. 44 | PX3412 | | UNDER SEAL |
| Vol. 44 | PX3413 | | UNDER SEAL |
| Vol. 44 | PX3414 | | UNDER SEAL |
| Vol. 44 | PX3415 | | UNDER SEAL |
| Vol. 44 | PX3416 | | UNDER SEAL |
| Vol. 44 | PX3417 | | UNDER SEAL |
| Vol. 44 | PX3418 | | UNDER SEAL |
| Vol. 45 | PX3419 | | UNDER SEAL |
| Vol. 45 | PX3420 | | UNDER SEAL |
| Vol. 45 | PX3421 | | UNDER SEAL |
| Vol. 45 | PX3422 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 45 | PX3423 | | UNDER SEAL |
| Vol. 45 | PX3424 | | UNDER SEAL |
| Vol. 45 | PX3425 | | UNDER SEAL |
| Vol. 45 | PX3426 | | UNDER SEAL |
| Vol. 45 | PX3427 | | UNDER SEAL |
| Vol. 45 | PX3428 | | UNDER SEAL |
| Vol. 45 | PX3429 | | UNDER SEAL |
| Vol. 45 | PX3430 | | UNDER SEAL |
| Vol. 45 | PX3431 | | UNDER SEAL |
| Vol. 45 | PX3432 | | UNDER SEAL |
| Vol. 45 | PX3433 | | UNDER SEAL |
| Vol. 45 | PX3434 | | UNDER SEAL |
| Vol. 45 | PX3435 | | UNDER SEAL |
| Vol. 45 | PX3436 | | UNDER SEAL |
| Vol. 46 | PX3437 | | UNDER SEAL |
| Vol. 46 | PX3438 | | UNDER SEAL |
| Vol. 46 | PX3439 | | UNDER SEAL |
| Vol. 46 | PX3440 | | UNDER SEAL |
| Vol. 46 | PX3441 | | UNDER SEAL |
| Vol. 46 | PX3442 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 46 | PX3443 | | UNDER SEAL |
| Vol. 46 | PX3444 | | UNDER SEAL |
| Vol. 46 | PX3445 | | UNDER SEAL |
| Vol. 46 | PX3446 | | UNDER SEAL |
| Vol. 47 | PX3447 | | UNDER SEAL |
| Vol. 47 | PX3449 | | UNDER SEAL |
| Vol. 47 | PX3450 | | UNDER SEAL |
| Vol. 47 | PX3451 | | UNDER SEAL |
| Vol. 47 | PX3452 | | UNDER SEAL |
| Vol. 47 | PX3454 | | UNDER SEAL |
| Vol. 47 | PX3455 | | UNDER SEAL |
| Vol. 47 | PX3456 | | UNDER SEAL |
| Vol. 47 | PX3457 | | UNDER SEAL |
| Vol. 47 | PX3458 | | UNDER SEAL |
| Vol. 47 | PX3459 | | UNDER SEAL |
| Vol. 47 | PX3460 | | UNDER SEAL |
| Vol. 47 | PX3461 | | UNDER SEAL |
| Vol. 47 | PX3462 | | UNDER SEAL |
| Vol. 47 | PX3463 | | UNDER SEAL |
| Vol. 47 | PX3464 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 47 | PX3465 | | UNDER SEAL |
| Vol. 47 | PX3466 | | UNDER SEAL |
| Vol. 47 | PX3467 | | UNDER SEAL |
| Vol. 47 | PX3468 | | UNDER SEAL |
| Vol. 47 | PX3469 | | UNDER SEAL |
| Vol. 47 | PX3470 | | UNDER SEAL |
| Vol. 47 | PX3471 | | UNDER SEAL |
| Vol. 48 | PX3472 | | UNDER SEAL |
| Vol. 48 | PX3473 | | UNDER SEAL |
| Vol. 48 | PX3474 | | UNDER SEAL |
| Vol. 48 | PX3475 | | UNDER SEAL |
| Vol. 48 | PX3477 | | UNDER SEAL |
| Vol. 48 | PX3478 | | UNDER SEAL |
| Vol. 48 | PX3479 | | UNDER SEAL |
| Vol. 48 | PX3480 | | UNDER SEAL |
| Vol. 48 | PX3481 | | UNDER SEAL |
| Vol. 48 | PX3482 | | UNDER SEAL |
| Vol. 48 | PX3483 | | UNDER SEAL |
| Vol. 48 | PX3484 | | UNDER SEAL |
| Vol. 49 | PX3485 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 49 | PX3486 | | UNDER SEAL |
| Vol. 49 | PX3487 | | UNDER SEAL |
| Vol. 49 | PX3488 | | UNDER SEAL |
| Vol. 49 | PX3489 | | UNDER SEAL |
| Vol. 49 | PX3490 | | UNDER SEAL |
| Vol. 49 | PX3491 | | UNDER SEAL |
| Vol. 49 | PX3492 | | UNDER SEAL |
| Vol. 49 | PX3493 | | UNDER SEAL |
| Vol. 49 | PX3494 | | UNDER SEAL |
| Vol. 49 | PX3495 | | UNDER SEAL |
| Vol. 49 | PX3496 | | UNDER SEAL |
| Vol. 49 | PX3497 | | UNDER SEAL |
| Vol. 49 | PX3498 | | UNDER SEAL |
| Vol. 49 | PX3499 | | UNDER SEAL |
| Vol. 49 | PX3500 | | UNDER SEAL |
| Vol. 49 | PX3501 | | UNDER SEAL |
| Vol. 50 | PX3502 | | UNDER SEAL |
| Vol. 50 | PX3503 | | UNDER SEAL |
| Vol. 50 | PX3504 | | UNDER SEAL |
| Vol. 50 | PX3505 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 50 | PX3506 | | UNDER SEAL |
| Vol. 118 | PX3507 | | UNDER SEAL |
| Vol. 50 | PX3508 | | UNDER SEAL |
| Vol. 50 | PX3509 | | UNDER SEAL |
| Vol. 50 | PX3510 | | UNDER SEAL |
| Vol. 50 | PX3511 | | UNDER SEAL |
| Vol. 50 | PX3512 | | UNDER SEAL |
| Vol. 50 | PX3513 | | UNDER SEAL |
| Vol. 50 | PX3514 | | UNDER SEAL |
| Vol. 118 | PX3515 | | UNDER SEAL |
| Vol. 50 | PX3516 | | UNDER SEAL |
| Vol. 50 | PX3517 | | UNDER SEAL |
| Vol. 50 | PX3518 | | UNDER SEAL |
| Vol. 50 | PX3519 | | UNDER SEAL |
| Vol. 51 | PX3520 | | UNDER SEAL |
| Vol. 118 | PX3521 | | UNDER SEAL |
| Vol. 51 | PX3522 | | UNDER SEAL |
| Vol. 51 | PX3523 | | UNDER SEAL |
| Vol. 51 | PX3524 | | UNDER SEAL |
| Vol. 51 | PX3525 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 51 | PX3526 | | UNDER SEAL |
| Vol. 51 | PX3527 | | UNDER SEAL |
| Vol. 51 | PX3528 | | UNDER SEAL |
| Vol. 51 | PX3529 | | UNDER SEAL |
| Vol. 51 | PX3530 | | UNDER SEAL |
| Vol. 51 | PX3531 | | UNDER SEAL |
| Vol. 51 | PX3532 | | UNDER SEAL |
| Vol. 51 | PX3533 | | UNDER SEAL |
| Vol. 51 | PX3534 | | UNDER SEAL |
| Vol. 51 | PX3535 | | UNDER SEAL |
| Vol. 51 | PX3536 | | UNDER SEAL |
| Vol. 51 | PX3537 | | UNDER SEAL |
| Vol. 51 | PX3538 | | UNDER SEAL |
| Vol. 51 | PX3539 | | UNDER SEAL |
| Vol. 52 | PX3540 | | UNDER SEAL |
| Vol. 52 | PX3541 | | UNDER SEAL |
| Vol. 52 | PX3542 | | UNDER SEAL |
| Vol. 52 | PX3543 | | UNDER SEAL |
| Vol. 52 | PX3544 | | UNDER SEAL |
| Vol. 52 | PX3545 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 52 | PX3546 | | UNDER SEAL |
| Vol. 52 | PX3547 | | UNDER SEAL |
| Vol. 52 | PX3548 | | UNDER SEAL |
| Vol. 52 | PX3549 | | UNDER SEAL |
| Vol. 52 | PX3550 | | UNDER SEAL |
| Vol. 52 | PX3551 | | UNDER SEAL |
| Vol. 52 | PX3552 | | UNDER SEAL |
| Vol. 52 | PX3553 | | UNDER SEAL |
| Vol. 52 | PX3555 | | UNDER SEAL |
| Vol. 52 | PX3556 | | UNDER SEAL |
| Vol. 52 | PX3557 | | UNDER SEAL |
| Vol. 52 | PX3558 | | UNDER SEAL |
| Vol. 53 | PX3559 | | UNDER SEAL |
| Vol. 53 | PX3560 | | UNDER SEAL |
| Vol. 53 | PX3561 | | UNDER SEAL |
| Vol. 53 | PX3562 | | UNDER SEAL |
| Vol. 53 | PX3563 | | UNDER SEAL |
| Vol. 53 | PX3564 | | UNDER SEAL |
| Vol. 53 | PX3565 | | UNDER SEAL |
| Vol. 53 | PX3566 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 53 | PX3567 | | UNDER SEAL |
| Vol. 53 | PX3568 | | UNDER SEAL |
| Vol. 54 | PX3569 | | UNDER SEAL |
| Vol. 54 | PX3570 | | UNDER SEAL |
| Vol. 54 | PX3571 | | UNDER SEAL |
| Vol. 54 | PX3572 | | UNDER SEAL |
| Vol. 54 | PX3573 | | UNDER SEAL |
| Vol. 54 | PX3574 | | UNDER SEAL |
| Vol. 54 | PX3575 | | UNDER SEAL |
| Vol. 55 | PX4002 | | UNDER SEAL |
| Vol. 55 | PX4003 | | UNDER SEAL |
| Vol. 55 | PX4004 | | UNDER SEAL |
| Vol. 55 | PX4008 | | UNDER SEAL |
| Vol. 56 | PX5001 | | UNDER SEAL |
| Vol. 56 | PX5002 | | UNDER SEAL |
| Vol. 56 | PX5003 | | UNDER SEAL |
| Vol. 56 | PX5005 | | UNDER SEAL |
| Vol. 56 | PX5006 | | UNDER SEAL |
| Vol. 56 | PX5007 | | UNDER SEAL |
| Vol. 56 | PX5008 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 56 | PX5009 | | UNDER SEAL |
| Vol. 56 | PX5010 | | UNDER SEAL |
| Vol. 56 | PX5011 | | UNDER SEAL |
| Vol. 56 | PX5012 | | UNDER SEAL |
| Vol. 56 | PX5013 | | UNDER SEAL |
| Vol. 57 | PX6001 | | UNDER SEAL |
| Vol. 57 | PX6006 | | UNDER SEAL |
| Vol. 57 | PX6008 | | UNDER SEAL |
| Vol. 57 | PX6009 | | UNDER SEAL |
| Vol. 57 | PX6010 | | UNDER SEAL |
| Vol. 57 | PX6013 | | UNDER SEAL |
| Vol. 57 | PX6015 | | UNDER SEAL |
| Vol. 57 | PX6016 | | UNDER SEAL |
| Vol. 57 | PX6017 | | UNDER SEAL |
| Vol. 57 | PX6018 | | UNDER SEAL |
| Vol. 57 | PX6020 | | UNDER SEAL |
| Vol. 58 | PX6021 | | UNDER SEAL |
| Vol. 58 | PX6022 | | UNDER SEAL |
| Vol. 58 | PX6023 | | UNDER SEAL |
| Vol. 58 | PX6025 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 58 | PX6026 | | UNDER SEAL |
| Vol. 58 | PX6027 | | UNDER SEAL |
| Vol. 58 | PX6028 | | UNDER SEAL |
| Vol. 58 | PX6029 | | UNDER SEAL |
| Vol. 58 | PX6031 | | UNDER SEAL |
| Vol. 58 | PX6033 | | UNDER SEAL |
| Vol. 58 | PX6035 | | UNDER SEAL |
| Vol. 58 | PX6036 | | UNDER SEAL |
| Vol. 58 | PX6037 | | UNDER SEAL |
| Vol. 58 | PX6039 | | UNDER SEAL |
| Vol. 59 | PX6040 | | UNDER SEAL |
| Vol. 59 | PX6041 | | UNDER SEAL |
| Vol. 59 | PX6042 | | UNDER SEAL |
| Vol. 59 | PX6043 | | UNDER SEAL |
| Vol. 59 | PX6044 | | UNDER SEAL |
| Vol. 59 | PX6045 | | UNDER SEAL |
| Vol. 59 | PX6046 | | UNDER SEAL |
| Vol. 59 | PX6047 | | UNDER SEAL |
| Vol. 59 | PX6048 | | UNDER SEAL |
| Vol. 59 | PX6049 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 59 | PX6050 | | UNDER SEAL |
| Vol. 59 | PX6051 | | UNDER SEAL |
| Vol. 59 | PX6052 | | UNDER SEAL |
| Vol. 59 | PX6054 | | UNDER SEAL |
| Vol. 59 | PX6055 | | UNDER SEAL |
| Vol. 60 | PX6056 | | UNDER SEAL |
| Vol. 60 | PX6058 | | UNDER SEAL |
| Vol. 60 | PX6060 | | UNDER SEAL |
| Vol. 60 | PX6061 | | UNDER SEAL |
| Vol. 60 | PX6062 | | UNDER SEAL |
| Vol. 60 | PX6063 | | UNDER SEAL |
| Vol. 60 | PX6064 | | UNDER SEAL |
| Vol. 60 | PX6065 | | UNDER SEAL |
| Vol. 60 | PX6066 | | UNDER SEAL |
| Vol. 60 | PX6067 | | UNDER SEAL |
| Vol. 60 | PX6068 | | UNDER SEAL |
| Vol. 60 | PX6069 | | UNDER SEAL |
| Vol. 60 | PX6070 | | UNDER SEAL |
| Vol. 60 | PX6072 | | UNDER SEAL |
| Vol. 60 | PX6074 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 60 | PX6075 | | UNDER SEAL |
| Vol. 61 | PX6076 | | UNDER SEAL |
| Vol. 61 | PX6077 | | UNDER SEAL |
| Vol. 61 | PX6078 | | UNDER SEAL |
| Vol. 61 | PX6079 | | UNDER SEAL |
| Vol. 61 | PX6080 | | UNDER SEAL |
| Vol. 61 | PX6082 | | UNDER SEAL |
| Vol. 61 | PX6083 | | UNDER SEAL |
| Vol. 61 | PX6084 | | UNDER SEAL |
| Vol. 61 | PX6085 | | UNDER SEAL |
| Vol. 61 | PX6086 | | UNDER SEAL |
| Vol. 61 | PX6087 | | UNDER SEAL |
| Vol. 61 | PX6088 | | UNDER SEAL |
| Vol. 61 | PX6090 | | UNDER SEAL |
| Vol. 61 | PX6091 | | UNDER SEAL |
| Vol. 61 | PX6092 | | UNDER SEAL |
| Vol. 61 | PX6093 | | UNDER SEAL |
| Vol. 62 | PX6094 | | UNDER SEAL |
| Vol. 62 | PX6095 | | UNDER SEAL |
| Vol. 62 | PX6096 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 62 | PX6097 | | UNDER SEAL |
| Vol. 62 | PX6099 | | UNDER SEAL |
| Vol. 62 | PX6100 | | UNDER SEAL |
| Vol. 62 | PX6101 | | UNDER SEAL |
| Vol. 62 | PX6102 | | UNDER SEAL |
| Vol. 62 | PX6103 | | UNDER SEAL |
| Vol. 62 | PX6104 | | UNDER SEAL |
| Vol. 62 | PX6106 | | UNDER SEAL |
| Vol. 62 | PX6107 | | UNDER SEAL |
| Vol. 62 | PX6108 | | UNDER SEAL |
| Vol. 62 | PX6109 | | UNDER SEAL |
| Vol. 62 | PX6110 | | UNDER SEAL |
| Vol. 62 | PX6111 | | UNDER SEAL |
| Vol. 63 | PX6112 | | UNDER SEAL |
| Vol. 63 | PX6113 | | UNDER SEAL |
| Vol. 63 | PX6114 | | UNDER SEAL |
| Vol. 63 | PX6115 | | UNDER SEAL |
| Vol. 63 | PX6117 | | UNDER SEAL |
| Vol. 63 | PX6118 | | UNDER SEAL |
| Vol. 63 | PX6119 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 63 | PX6121 | | UNDER SEAL |
| Vol. 63 | PX6122 | | UNDER SEAL |
| Vol. 63 | PX6123 | | UNDER SEAL |
| Vol. 63 | PX6124 | | UNDER SEAL |
| Vol. 63 | PX6126 | | UNDER SEAL |
| Vol. 63 | PX6127 | | UNDER SEAL |
| Vol. 64 | PX6128 | | UNDER SEAL |
| Vol. 64 | PX6130 | | UNDER SEAL |
| Vol. 64 | PX6131 | | UNDER SEAL |
| Vol. 64 | PX6133 | | UNDER SEAL |
| Vol. 64 | PX6134 | | UNDER SEAL |
| Vol. 64 | PX6135 | | UNDER SEAL |
| Vol. 64 | PX6136 | | UNDER SEAL |
| Vol. 64 | PX6137 | | UNDER SEAL |
| Vol. 64 | PX6138 | | UNDER SEAL |
| Vol. 64 | PX6139 | | UNDER SEAL |
| Vol. 64 | PX6141 | | UNDER SEAL |
| Vol. 64 | PX6142 | | UNDER SEAL |
| Vol. 65 | PX6143 | | UNDER SEAL |
| Vol. 65 | PX6144 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 65 | PX6145 | | UNDER SEAL |
| Vol. 65 | PX6146 | | UNDER SEAL |
| Vol. 65 | PX6147 | | UNDER SEAL |
| Vol. 65 | PX6148 | | UNDER SEAL |
| Vol. 65 | PX6149 | | UNDER SEAL |
| Vol. 65 | PX6151 | | UNDER SEAL |
| Vol. 65 | PX6152 | | UNDER SEAL |
| Vol. 65 | PX6153 | | UNDER SEAL |
| Vol. 65 | PX6156 | | UNDER SEAL |
| Vol. 65 | PX6157 | | UNDER SEAL |
| Vol. 66 | PX6158 | | UNDER SEAL |
| Vol. 66 | PX6159 | | UNDER SEAL |
| Vol. 66 | PX6160 | | UNDER SEAL |
| Vol. 66 | PX6161 | | UNDER SEAL |
| Vol. 66 | PX6162 | | UNDER SEAL |
| Vol. 66 | PX6169 | | UNDER SEAL |
| Vol. 66 | PX6172 | | UNDER SEAL |
| Vol. 66 | PX6173 | | UNDER SEAL |
| Vol. 66 | PX6175 | | UNDER SEAL |
| Vol. 66 | PX6176 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 67 | PX6177 | | UNDER SEAL |
| Vol. 67 | PX6178 | | UNDER SEAL |
| Vol. 67 | PX6179 | | UNDER SEAL |
| Vol. 67 | PX6180 | | UNDER SEAL |
| Vol. 67 | PX6181 | | UNDER SEAL |
| Vol. 67 | PX6182 | | UNDER SEAL |
| Vol. 67 | PX6183 | | UNDER SEAL |
| Vol. 67 | PX6184 | | UNDER SEAL |
| Vol. 67 | PX6185 | | UNDER SEAL |
| Vol. 67 | PX6187 | | UNDER SEAL |
| Vol. 68 | PX7004 | | UNDER SEAL |
| Vol. 68 | PX7005 | | UNDER SEAL |
| Vol. 68 | PX7006 | | UNDER SEAL |
| Vol. 68 | PX7008 | | UNDER SEAL |
| Vol. 68 | PX7009 | | UNDER SEAL |
| Vol. 68 | PX7011 | | UNDER SEAL |
| Vol. 68 | PX7013 | | UNDER SEAL |
| Vol. 68 | PX7014 | | UNDER SEAL |
| Vol. 68 | PX7015 | | UNDER SEAL |
| Vol. 68 | PX7016 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 68 | PX7017 | | UNDER SEAL |
| Vol. 68 | PX7018 | | UNDER SEAL |
| Vol. 69 | PX7019 | | UNDER SEAL |
| Vol. 69 | PX7030 | | UNDER SEAL |
| Vol. 69 | PX7031 | | UNDER SEAL |
| Vol. 69 | PX7032 | | UNDER SEAL |
| Vol. 69 | PX7033 | | UNDER SEAL |
| Vol. 69 | PX7034 | | UNDER SEAL |
| Vol. 69 | PX7035 | | UNDER SEAL |
| Vol. 69 | PX7036 | | UNDER SEAL |
| Vol. 69 | PX7037 | | UNDER SEAL |
| Vol. 69 | PX7038 | | UNDER SEAL |
| Vol. 69 | PX7039 | | UNDER SEAL |
| Vol. 69 | PX7041 | | UNDER SEAL |
| Vol. 69 | PX7042 | | UNDER SEAL |
| Vol. 69 | PX7043 | | UNDER SEAL |
| Vol. 69 | PX7044 | | UNDER SEAL |
| Vol. 69 | PX7045 | | UNDER SEAL |
| Vol. 70 | PX7046 | | UNDER SEAL |
| Vol. 70 | PX7047 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 70 | PX7048 | | UNDER SEAL |
| Vol. 70 | PX7049 | | UNDER SEAL |
| Vol. 70 | PX7050 | | UNDER SEAL |
| Vol. 70 | PX7051 | | UNDER SEAL |
| Vol. 70 | PX7052 | | UNDER SEAL |
| Vol. 70 | PX7053 | | UNDER SEAL |
| Vol. 70 | PX7054 | | UNDER SEAL |
| Vol. 71 | PX7055 | | UNDER SEAL |
| Vol. 71 | PX7056 | | UNDER SEAL |
| Vol. 71 | PX7057 | | UNDER SEAL |
| Vol. 71 | PX7058 | | UNDER SEAL |
| Vol. 71 | PX7059 | | UNDER SEAL |
| Vol. 71 | PX7060 | | UNDER SEAL |
| Vol. 71 | PX7062 | | UNDER SEAL |
| Vol. 71 | PX7065 | | UNDER SEAL |
| Vol. 71 | PX7066 | | UNDER SEAL |
| Vol. 71 | PX7067 | | UNDER SEAL |
| Vol. 71 | PX7068 | | UNDER SEAL |
| Vol. 71 | PX7069 | | UNDER SEAL |
| Vol. 71 | PX7070 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 71 | PX7071 | | UNDER SEAL |
| Vol. 72 | PX8006 | | UNDER SEAL |
| Vol. 72 | PX8007 | | UNDER SEAL |
| Vol. 72 | PX8008 | | UNDER SEAL |
| Vol. 72 | PX8009 | | UNDER SEAL |
| Vol. 72 | PX8010 | | UNDER SEAL |
| Vol. 72 | PX8011 | | UNDER SEAL |
| Vol. 73 | PX9000 | | UNDER SEAL |
| Vol. 73 | PX9001 | | UNDER SEAL |
| Vol. 73 | PX9002 | | UNDER SEAL |
| Vol. 74 | PX9003 | | UNDER SEAL |
| Vol. 74 | PX9004 | | UNDER SEAL |
| Vol. 74 | PX9005 | | UNDER SEAL |
| Vol. 74 | PX9006 | | UNDER SEAL |
| Vol. 75 | PX9007 | | UNDER SEAL |
| Vol. 75 | PX9008 | | UNDER SEAL |
| Vol. 75 | PX9009 | | UNDER SEAL |
| Vol. 76 | PX9010 | | UNDER SEAL |
| Vol. 76 | PX9011 | | UNDER SEAL |
| Vol. 76 | PX9012 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 76 | PX9013 | | UNDER SEAL |
| Vol. 76 | PX9014 | | UNDER SEAL |
| Vol. 77 | PX9015 | | UNDER SEAL |
| Vol. 77 | PX9016 | | UNDER SEAL |
| Vol. 77 | PX9017 | | UNDER SEAL |
| Vol. 77 | PX9018 | | UNDER SEAL |
| Vol. 77 | PX9019 | | UNDER SEAL |
| Vol. 77 | PX9020 | | UNDER SEAL |
| Vol. 77 | PX9021 | | UNDER SEAL |
| Vol. 77 | PX9022 | | UNDER SEAL |
| Vol. 77 | PX9023 | | UNDER SEAL |
| Vol. 78 | PX10020 | | UNDER SEAL |
| Vol. 78 | PX10023 | | UNDER SEAL |
| Vol. 78 | PX10025 | | UNDER SEAL |
| Vol. 78 | PX10026 | | UNDER SEAL |
| Vol. 78 | PX10045 | | UNDER SEAL |
| Vol. 78 | PX10060 | | UNDER SEAL |
| Vol. 78 | PX10074 | | UNDER SEAL |
| Vol. 78 | PX10080 | | UNDER SEAL |
| Vol. 78 | PX10082 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 78 | PX10087 | | UNDER SEAL |
| Vol. 78 | PX10089 | | UNDER SEAL |
| Vol. 78 | PX10092 | | UNDER SEAL |
| Vol. 78 | PX10101 | | UNDER SEAL |
| Vol. 78 | PX10105 | | UNDER SEAL |
| Vol. 78 | PX10106 | | UNDER SEAL |
| Vol. 78 | PX10124 | | UNDER SEAL |
| Vol. 78 | PX10156 | | UNDER SEAL |
| Vol. 78 | PX10161 | | UNDER SEAL |
| Vol. 79 | PX10189 | | UNDER SEAL |
| Vol. 79 | PX10197 | | UNDER SEAL |
| Vol. 79 | PX10216 | | UNDER SEAL |
| Vol. 79 | PX10219 | | UNDER SEAL |
| Vol. 79 | PX10221 | | UNDER SEAL |
| Vol. 79 | PX10223 | | UNDER SEAL |
| Vol. 79 | PX10227 | | UNDER SEAL |
| Vol. 79 | PX10228 | | UNDER SEAL |
| Vol. 80 | PX10232 | | UNDER SEAL |
| Vol. 80 | PX10242 | | UNDER SEAL |
| Vol. 80 | PX10268 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 80 | PX10271 | | UNDER SEAL |
| Vol. 80 | PX10275 | | UNDER SEAL |
| Vol. 80 | PX10279 | | UNDER SEAL |
| Vol. 80 | PX10283 | | UNDER SEAL |
| Vol. 80 | PX10284 | | UNDER SEAL |
| Vol. 80 | PX10294 | | UNDER SEAL |
| Vol. 80 | PX10295 | | UNDER SEAL |
| Vol. 80 | PX10312 | | UNDER SEAL |
| Vol. 80 | PX10316 | | UNDER SEAL |
| Vol. 80 | PX10319 | | UNDER SEAL |
| Vol. 80 | PX10321 | | UNDER SEAL |
| Vol. 80 | PX10322 | | UNDER SEAL |
| Vol. 80 | PX10323 | | UNDER SEAL |
| Vol. 80 | PX10328 | | UNDER SEAL |
| Vol. 80 | PX10329 | | UNDER SEAL |
| Vol. 80 | PX10330 | | UNDER SEAL |
| Vol. 80 | PX10334 | | UNDER SEAL |
| Vol. 80 | PX10336 | | UNDER SEAL |
| Vol. 80 | PX10338 | | UNDER SEAL |
| Vol. 80 | PX10446 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 80 | PX10449 | | UNDER SEAL |
| Vol. 81 | PX10452 | | UNDER SEAL |
| Vol. 81 | PX10453 | | UNDER SEAL |
| Vol. 81 | PX10454 | | UNDER SEAL |
| Vol. 81 | PX10457 | | UNDER SEAL |
| Vol. 81 | PX10498 | | UNDER SEAL |
| Vol. 81 | PX10504 | | UNDER SEAL |
| Vol. 81 | PX10505 | | UNDER SEAL |
| Vol. 81 | PX10522 | | UNDER SEAL |
| Vol. 81 | PX10548 | | UNDER SEAL |
| Vol. 81 | PX10556 | | UNDER SEAL |
| Vol. 81 | PX10558 | | UNDER SEAL |
| Vol. 81 | PX10568 | | UNDER SEAL |
| Vol. 81 | PX10592 | | UNDER SEAL |
| Vol. 81 | PX10594 | | UNDER SEAL |
| Vol. 81 | PX10595 | | UNDER SEAL |
| Vol. 81 | PX10598 | | UNDER SEAL |
| Vol. 82 | PX10607 | | UNDER SEAL |
| Vol. 82 | PX10608 | | UNDER SEAL |
| Vol. 82 | PX10626 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 82 | PX10655 | | UNDER SEAL |
| Vol. 82 | PX10662 | | UNDER SEAL |
| Vol. 83 | PX10689 | | UNDER SEAL |
| Vol. 83 | PX10695 | | UNDER SEAL |
| Vol. 83 | PX10743 | | UNDER SEAL |
| Vol. 83 | PX10744 | | UNDER SEAL |
| Vol. 84 | PX10747 | | UNDER SEAL |
| Vol. 84 | PX10750 | | UNDER SEAL |
| Vol. 84 | PX10755 | | UNDER SEAL |
| Vol. 84 | PX10758 | | UNDER SEAL |
| Vol. 84 | PX10759 | | UNDER SEAL |
| Vol. 84 | PX10763 | | UNDER SEAL |
| Vol. 84 | PX10764 | | UNDER SEAL |
| Vol. 84 | PX10765 | | UNDER SEAL |
| Vol. 84 | PX10799 | | UNDER SEAL |
| Vol. 85 | PX10800 | | UNDER SEAL |
| Vol. 85 | PX10808 | | UNDER SEAL |
| Vol. 85 | PX10827 | | UNDER SEAL |
| Vol. 85 | PX10828 | | UNDER SEAL |
| Vol. 85 | PX10849 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 85 | PX10855 | | UNDER SEAL |
| Vol. 85 | PX10857 | | UNDER SEAL |
| Vol. 85 | PX10861 | | UNDER SEAL |
| Vol. 85 | PX10881 | | UNDER SEAL |
| Vol. 85 | PX10882 | | UNDER SEAL |
| Vol. 85 | PX10883 | | UNDER SEAL |
| Vol. 85 | PX10887 | | UNDER SEAL |
| Vol. 85 | PX10899 | | UNDER SEAL |
| Vol. 85 | PX10900 | | UNDER SEAL |
| Vol. 85 | PX10902 | | UNDER SEAL |
| Vol. 85 | PX10903 | | UNDER SEAL |
| Vol. 85 | PX10928 | | UNDER SEAL |
| Vol. 85 | PX10939 | | UNDER SEAL |
| Vol. 86 | PX10940 | | UNDER SEAL |
| Vol. 86 | PX10988 | | UNDER SEAL |
| Vol. 86 | PX11022 | | UNDER SEAL |
| Vol. 86 | PX11028 | | UNDER SEAL |
| Vol. 86 | PX11030 | | UNDER SEAL |
| Vol. 86 | PX11032 | | UNDER SEAL |
| Vol. 86 | PX11034 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 86 | PX11036 | | UNDER SEAL |
| Vol. 86 | PX11039 | | UNDER SEAL |
| Vol. 86 | PX11042 | | UNDER SEAL |
| Vol. 86 | PX11050 | | UNDER SEAL |
| Vol. 86 | PX11059 | | UNDER SEAL |
| Vol. 86 | PX11060 | | UNDER SEAL |
| Vol. 86 | PX11061 | | UNDER SEAL |
| Vol. 86 | PX11070 | | UNDER SEAL |
| Vol. 86 | PX11076 | | UNDER SEAL |
| Vol. 87 | PX11078 | | UNDER SEAL |
| Vol. 87 | PX11079 | | UNDER SEAL |
| Vol. 87 | PX11086 | | UNDER SEAL |
| Vol. 87 | PX11094 | | UNDER SEAL |
| Vol. 87 | PX11095 | | UNDER SEAL |
| Vol. 87 | PX11108 | | UNDER SEAL |
| Vol. 87 | PX11278 | | UNDER SEAL |
| Vol. 87 | PX11284 | | UNDER SEAL |
| Vol. 87 | PX11286 | | UNDER SEAL |
| Vol. 87 | PX11287 | | UNDER SEAL |
| Vol. 87 | PX11304 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 87 | PX11309 | | UNDER SEAL |
| Vol. 87 | PX11312 | | UNDER SEAL |
| Vol. 87 | PX11654 | | UNDER SEAL |
| Vol. 87 | PX11662 | | UNDER SEAL |
| Vol. 87 | PX11670 | | UNDER SEAL |
| Vol. 87 | PX11677 | | UNDER SEAL |
| Vol. 87 | PX11678 | | UNDER SEAL |
| Vol. 87 | PX11727 | | UNDER SEAL |
| Vol. 87 | PX11803 | | UNDER SEAL |
| Vol. 88 | PX11804 | | UNDER SEAL |
| Vol. 88 | PX11806 | | UNDER SEAL |
| Vol. 88 | PX11971 | | UNDER SEAL |
| Vol. 88 | PX11972 | | UNDER SEAL |
| Vol. 88 | PX11974 | | UNDER SEAL |
| Vol. 88 | PX11996 | | UNDER SEAL |
| Vol. 88 | PX12102 | | UNDER SEAL |
| Vol. 88 | PX12106 | | UNDER SEAL |
| Vol. 88 | PX12108 | | UNDER SEAL |
| Vol. 88 | PX12110 | | UNDER SEAL |
| Vol. 88 | PX12115 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 88 | PX12127 | | UNDER SEAL |
| Vol. 88 | PX12193 | | UNDER SEAL |
| Vol. 88 | PX12201 | | UNDER SEAL |
| Vol. 88 | PX12202 | | UNDER SEAL |
| Vol. 88 | PX12204 | | UNDER SEAL |
| Vol. 89 | PX12271 | | UNDER SEAL |
| Vol. 89 | PX12330 | | UNDER SEAL |
| Vol. 89 | PX12333 | | UNDER SEAL |
| Vol. 89 | PX12338 | | UNDER SEAL |
| Vol. 89 | PX12339 | | UNDER SEAL |
| Vol. 89 | PX12347 | | UNDER SEAL |
| Vol. 89 | PX12348 | | UNDER SEAL |
| Vol. 89 | PX12351 | | UNDER SEAL |
| Vol. 89 | PX12360 | | UNDER SEAL |
| Vol. 89 | PX12374 | | UNDER SEAL |
| Vol. 90 | PX12389 | | UNDER SEAL |
| Vol. 90 | PX12403 | | UNDER SEAL |
| Vol. 90 | PX12405 | | UNDER SEAL |
| Vol. 90 | PX12407 | | UNDER SEAL |
| Vol. 90 | PX12409 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 90 | PX12411 | | UNDER SEAL |
| Vol. 90 | PX12486 | | UNDER SEAL |
| Vol. 90 | PX12497 | | UNDER SEAL |
| Vol. 90 | PX12501 | | UNDER SEAL |
| Vol. 90 | PX12609 | | UNDER SEAL |
| Vol. 91 | PX12611 | | UNDER SEAL |
| Vol. 91 | PX12625 | | UNDER SEAL |
| Vol. 91 | PX12663 | | UNDER SEAL |
| Vol. 92 | PX12664 | | UNDER SEAL |
| Vol. 92 | PX12666 | | UNDER SEAL |
| Vol. 92 | PX12669 | | UNDER SEAL |
| Vol. 92 | PX12676 | | UNDER SEAL |
| Vol. 93 | PX12685 | | UNDER SEAL |
| Vol. 93 | PX12692 | | UNDER SEAL |
| Vol. 93 | PX12704 | | UNDER SEAL |
| Vol. 93 | PX12745 | | UNDER SEAL |
| Vol. 93 | PX12753 | | UNDER SEAL |
| Vol. 93 | PX12973 | | UNDER SEAL |
| Vol. 93 | PX12978 | | UNDER SEAL |
| Vol. 94 | PX12982 | | UNDER SEAL |

Federal Trade Commission
Exhibit Index

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 94 | PX12990 | | UNDER SEAL |
| Vol. 95 | PX12991 | | UNDER SEAL |
| Vol. 96 | PX12992 | | UNDER SEAL |
| Vol. 97 | PX12993 | | UNDER SEAL |
| Vol. 98 | PX13038 | | UNDER SEAL |
| Vol. 98 | PX13039 | | UNDER SEAL |
| Vol. 98 | PX13041 | | UNDER SEAL |
| Vol. 98 | PX13042 | | UNDER SEAL |
| Vol. 98 | PX13047 | | UNDER SEAL |
| Vol. 98 | PX13197 | | UNDER SEAL |
| Vol. 99 | PX13203 | | UNDER SEAL |
| Vol. 99 | PX13204 | | UNDER SEAL |
| Vol. 99 | PX13215 | | UNDER SEAL |
| Vol. 99 | PX13216 | | UNDER SEAL |
| Vol. 99 | PX13218 | | UNDER SEAL |
| Vol. 100 | PX13221 | | UNDER SEAL |
| Vol. 100 | PX13266 | | UNDER SEAL |
| Vol. 100 | PX13272 | | UNDER SEAL |
| Vol. 101 | PX13283 | | UNDER SEAL |
| Vol. 101 | PX13495 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 101 | PX13506 | | UNDER SEAL |
| Vol. 101 | PX13564 | | UNDER SEAL |
| Vol. 101 | PX13575 | | UNDER SEAL |
| Vol. 101 | PX13581 | | UNDER SEAL |
| Vol. 101 | PX13583 | | UNDER SEAL |
| Vol. 102 | PX13608 | | UNDER SEAL |
| Vol. 102 | PX13746 | | UNDER SEAL |
| Vol. 102 | PX13757 | | UNDER SEAL |
| Vol. 102 | PX13758 | | UNDER SEAL |
| Vol. 102 | PX13794 | | UNDER SEAL |
| Vol. 102 | PX13799 | | UNDER SEAL |
| Vol. 102 | PX13800 | | UNDER SEAL |
| Vol. 102 | PX13874 | | UNDER SEAL |
| Vol. 103 | PX13948 | | UNDER SEAL |
| Vol. 103 | PX13949 | | UNDER SEAL |
| Vol. 103 | PX14113 | | UNDER SEAL |
| Vol. 103 | PX14131 | | UNDER SEAL |
| Vol. 103 | PX14139 | | UNDER SEAL |
| Vol. 103 | PX14319 | | UNDER SEAL |
| Vol. 103 | PX14687 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 103 | PX14794 | | UNDER SEAL |
| Vol. 103 | PX14795 | | UNDER SEAL |
| Vol. 103 | PX14798 | | UNDER SEAL |
| Vol. 103 | PX14801 | | UNDER SEAL |
| Vol. 103 | PX14806 | | UNDER SEAL |
| Vol. 103 | PX14809 | | UNDER SEAL |
| Vol. 104 | PX14829 | | UNDER SEAL |
| Vol. 105 | PX14894 | | UNDER SEAL |
| Vol. 105 | PX14898 | | UNDER SEAL |
| Vol. 106 | PX14952 | | UNDER SEAL |
| Vol. 107 | PX14955 | | UNDER SEAL |
| Vol. 108 | PX14959 | | UNDER SEAL |
| Vol. 109 | PX14977 | | UNDER SEAL |
| Vol. 109 | PX15001 | | UNDER SEAL |
| Vol. 109 | PX15006 | | UNDER SEAL |
| Vol. 110 | PX15041 | | UNDER SEAL |
| Vol. 110 | PX15043 | | UNDER SEAL |
| Vol. 111 | PX15058 | | UNDER SEAL |
| Vol. 111 | PX15060 | | UNDER SEAL |
| Vol. 111 | PX15074 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 111 | PX15112 | | UNDER SEAL |
| Vol. 111 | PX15115 | | UNDER SEAL |
| Vol. 111 | PX15123 | | UNDER SEAL |
| Vol. 111 | PX15129 | | UNDER SEAL |
| Vol. 111 | PX15138 | | UNDER SEAL |
| Vol. 111 | PX15160 | | UNDER SEAL |
| Vol. 111 | PX15162 | | UNDER SEAL |
| Vol. 111 | PX15174 | | UNDER SEAL |
| Vol. 111 | PX15179 | | UNDER SEAL |
| Vol. 111 | PX15180 | | UNDER SEAL |
| Vol. 111 | PX15191 | | UNDER SEAL |
| Vol. 111 | PX15197 | | UNDER SEAL |
| Vol. 111 | PX15200 | | UNDER SEAL |
| Vol. 111 | PX15206 | | UNDER SEAL |
| Vol. 112 | PX15222 | | UNDER SEAL |
| Vol. 112 | PX15223 | | UNDER SEAL |
| Vol. 112 | PX15224 | | UNDER SEAL |
| Vol. 112 | PX15225 | | UNDER SEAL |
| Vol. 112 | PX15226 | | UNDER SEAL |
| Vol. 112 | PX15233 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 112 | PX15237 | | UNDER SEAL |
| Vol. 112 | PX15239 | | UNDER SEAL |
| Vol. 112 | PX15241 | | UNDER SEAL |
| Vol. 112 | PX15244 | | UNDER SEAL |
| Vol. 112 | PX15269 | | UNDER SEAL |
| Vol. 112 | PX15273 | | UNDER SEAL |
| Vol. 112 | PX15275 | | UNDER SEAL |
| Vol. 112 | PX15277 | | UNDER SEAL |
| Vol. 112 | PX15316 | | UNDER SEAL |
| Vol. 113 | PX15323 | | UNDER SEAL |
| Vol. 113 | PX15335 | | UNDER SEAL |
| Vol. 113 | PX15360 | | UNDER SEAL |
| Vol. 113 | PX15381 | | UNDER SEAL |
| Vol. 113 | PX15382 | | UNDER SEAL |
| Vol. 113 | PX15411 | | UNDER SEAL |
| Vol. 113 | PX15424 | | UNDER SEAL |
| Vol. 113 | PX15427 | | UNDER SEAL |
| Vol. 114 | PX15428 | | UNDER SEAL |
| Vol. 114 | PX15429 | | UNDER SEAL |
| Vol. 114 | PX15438 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 114 | PX15447 | | UNDER SEAL |
| Vol. 114 | PX15508 | | UNDER SEAL |
| Vol. 115 | PX15513 | | UNDER SEAL |
| Vol. 116 | PX15544 | | UNDER SEAL |
| Vol. 116 | PX15545 | | UNDER SEAL |
| Vol. 116 | PX15546 | | UNDER SEAL |
| Vol. 116 | PX15547 | | UNDER SEAL |
| Vol. 116 | PX15548 | | UNDER SEAL |
| Vol. 116 | PX15554 | | UNDER SEAL |
| Vol. 116 | PX15556 | | UNDER SEAL |
| Vol. 116 | PX15558 | | UNDER SEAL |
| Vol. 116 | PX15561 | | UNDER SEAL |
| Vol. 116 | PX15562 | | UNDER SEAL |
| Vol. 117 | PX15563 | | UNDER SEAL |
| Vol. 117 | PX15564 | | UNDER SEAL |
| Vol. 117 | PX15565 | | UNDER SEAL |
| Vol. 117 | PX15567 | | UNDER SEAL |
| Vol. 117 | PX15568 | | UNDER SEAL |
| Vol. 117 | PX15569 | | UNDER SEAL |
| Vol. 117 | PX15571 | | UNDER SEAL |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 117 | PX15572 | ████████████████████████████████ | UNDER SEAL |
| Vol. 10 | PX10031 | Webpage: *The Instagram Community Hits 80 Million Users,* Instagram, http://blog.instagram.com/post/28067043504/the-instagram-community-hits-80-million-users | PUBLIC |
| Vol. 10 | PX10423 | Webpage: *About Us* , Strava, https://www.strava.com/about | PUBLIC |
| Vol. 10 | PX10481 | Public Document: Twitter, Inc. SEC Form S-1 (2013) | PUBLIC |
| Vol. 10 | PX11685 | Public Document: Facebook, Inc. SEC Form 8K/A (2014) | PUBLIC |
| Vol. 10 | PX12416 | Blog Post: Dirk Stoop, Introducing Facebook Camera, Meta (May 24, 2012), https://about.fb.com/news/2012/05/introducing-facebook-camera | PUBLIC |
| Vol. 10 | PX12503 | Article: Adam Mosseri, *Bringing People Closer Together* , Meta (Jan. 11, 2018), https://about.fb.com/news/2018/01/news-feed-fyi-bringing-people-closer-together. | PUBLIC |
| Vol. 10 | PX12603 | Webpage: *Pinterest* , Apple App Store, https://apps.apple.com/us/app/pinterest/id429047995 | PUBLIC |
| Vol. 10 | PX12605 | Article: Jane Martinson, *Pinterest chief Ben Silbermann: 'we're not a social network'* , The Guardian (Jun. 12, 2016), https://www.theguardian.com/media/2016/jun/12/pinterest-ben-silbermann-social-network | PUBLIC |
| Vol. 10 | PX12606 | Article: *Pinterest Inc. (PINS) CEO Ben Silverman on Q1 2019 Results - Earnings Call Transcript* , Seeking Alpha Transcripts (May 16, 2019), https://seekingalpha.com/article/4264794-pinterest-inc-pins-ceo-ben-silverman-on-q1-2019-results-earnings-call-transcript | PUBLIC |
| Vol. 10 | PX12628 | Public Document: Transparency report, Pinterest (2022), https://policy.pinterest.com/en/transparency-report | PUBLIC |
| Vol. 10 | PX12630 | Webpage: *Pinterest Engineering,* Medium, https://medium.com/@Pinterest_Engineering | PUBLIC |
| Vol. 10 | PX12632 | Article: Hongkai Pan, *Fighting spam with Guardian, a real-time analytics and rules engine* , Medium (Feb. 25, 2021), https://medium.com/pinterest-engineering/fighting-spam-with-guardian-a-real-time-analytics-and-rules-engine-938e7e61fa27 | PUBLIC |
| Vol. 10 | PX12817 | Webpage: *About Nextdoor, the Neighborhood Network* , Nextdoor, https://about.nextdoor.com/ | PUBLIC |
| Vol. 10 | PX13189 | Blog Post: Dan Levy, *Speaking Up for Small Businesses,* Meta (Dec. 16, 2020) https://about.fb.com/news/2020/12/speaking-up-for-small-businesses/ | PUBLIC |
| Vol. 10 | PX13494 | Public Document: Google ACCC Digital Platforms Services Inquiry, March 2023 Interim Report on the Provisions of Social Media Services by Social Media Platforms | PUBLIC |
| Vol. 10 | PX13507 | Video: Interview with Neal Mohan (CEO of YouTube), Axios, (Mar. 29, 2023), https://www.youtube.com/watch?v=qLOLcdwsBkI (Excerpt) | PUBLIC |
| Vol. 11 | PX14484 | Webpage: *Scott Coleman LinkedIn page* , LinkedIn, https://www.linkedin.com/in/wscoleman | PUBLIC |
| Vol. 11 | PX14779 | Blog Post: Josh Clemm, *LinkedIn Scaling History Blog Post,* LinkedIn (Jul. 20, 2015), https://engineering.linkedin.com/architecture/brief-history-scaling-linkedin | PUBLIC |
| Vol. 11 | PX14865 | Webpage: *About LinkedIn* , LinkedIn, https://about.linkedin.com/ | PUBLIC |

**Federal Trade Commission**
**Exhibit Index**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 11 | PX14867 | Article: Harry McCracken, *LinkedIn turns 20: An oral history of an unlikely champion*, Fast Co. (Mar. 7, 2023), https://www.fastcompany.com/90849652/linkedin-20-oral-history-unlikely-champ | PUBLIC |
| Vol. 11 | PX14868 | Article: Recode Staff, *Full Transcript: LinkedIn Executive Editor Daniel Roth on Recode Media*, Vox (Feb. 3, 2017), https://www.vox.com/2017/2/3/14491456/full-transcript-linkedin-daniel-roth-recode-media | PUBLIC |
| Vol. 11 | PX14869 | Article: Nilay Patel, *'We might be wrong, but we're not confused': how Tomer Cohen, chief product officer at LinkedIn, figures out what works best*, The Verge (Dec. 20, 2022), https://www.theverge.com/23517319/tomer-cohen-linkedin-chief-product-officer-business-management | PUBLIC |
| Vol. 11 | PX14877 | Article: Peter High, *Reid Hoffman Shares Lessons From His Career In Blitzscaling*, Forbes (Apr. 22, 2019), https://www.forbes.com/sites/peterhigh/2019/04/22/reid-hoffman-shares-the-lessons-from-across-his-career-in-blitzscaling/ | PUBLIC |
| Vol. 11 | PX14903 | Webpage: *LinkedIn, Network & Job Finder*, Apple App Store, https://apps.apple.com/us/app/linkedin-network-job-finder/id288429040 | PUBLIC |
| Vol. 11 | PX15178 | Video: Fireside Chat with Facebook Founder and CEO Mark Zuckerberg, Tech Crunch (Sept. 11, 2012), https://www.youtube.com/watch?v=o2wPzjH2xwA&list=PLHRxVckaE8daTWvm6ZJcP9nPYCKd1NY5p&index=8, (Excerpt) | PUBLIC |
| Vol. 11 | PX15183 | Video: Fireside Chat with Facebook Founder and CEO Mark Zuckerberg, Tech Crunch (Sept. 11, 2012), https://www.youtube.com/watch?v=o2wPzjH2xwA&list=PLHRxVckaE8daTWvm6ZJcP9nPYCKd1NY5p&index=8., (Excerpt) | PUBLIC |
| Vol. 11 | PX15324 | Webpage: Meta Cross-Check Policy Advisory Opinion Press Release, Oversight Board, https://www.oversightboard.com/decision/PAO-NR730OFI/ | PUBLIC |
| Vol. 11 | PX15344 | Journal Article: Dennis W. Carlton, *Market Definition: Use and Abuse*, Competition Policy International Vol. 3, No. 1 (Spring 2007) | PUBLIC |
| Vol. 11 | PX15346 | Public Document: U.S. Department of Justice and the Federal Trade Commission, Horizontal Merger Guidelines (Aug. 19, 2010) | PUBLIC |
| Vol. 11 | PX15347 | Public Document: U.S. Department of Justice and the Federal Trade Commission, Merger Guidelines (Dec. 18, 2023) | PUBLIC |
| Vol. 119 | PX15355 | Book: Dennis W. Carlton & Jeffrey M. Perloff, Modern Industrial Organization (Addison-Wesley, 4th Ed. 2005) | PUBLIC |
| Vol. 12 | PX15517 | Book: John List, *The Voltage Effect* (2022) (Excerpt) | PUBLIC |
| Vol. 12 | PX15531 | Journal Article: Dennis Carlton and Mark Israel, *Response to Gopal Das Varma's Market Definition, Upward Pricing Pressure, and the Role of Courts*, The Antitrust Source (Dec. 2010) | PUBLIC |