**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 1 | PX0002 | Public Document: Facebook, Inc. Q2 2012 Earnings Call Transcript | PUBLIC |
| Vol. 1 | PX0026 | Public Document: Facebook, Inc. Q2 2018 Earnings Call Transcript | PUBLIC |
| Vol. 1 | PX0048 | Article: Adam Mosseri, *Building a Better News Feed for You* , Facebook (June 29, 2016), https://about.fb.com/news/2016/06/building-a-better-news-feed-for-you/ | PUBLIC |
| Vol. 1 | PX0064 | Blog Post: Bret Taylor, The Next Evolution of Facebook Platform, Facebook (Apr. 21, 2010), https://developers.facebook.com/blog/post/377/ | PUBLIC |
| Vol. 1 | PX0081 | Press Release: *Facebook Unveils Platform for Developers of Social Applications* , Facebook (May 24, 2007), https://newsroom.fb.com/news/2007/05/facebook-unveils-platform-for-developers-of-social-applications | PUBLIC |
| Vol. 1 | PX0122 | Article: Sienrak, *Path Raising $40M Round Led by Redpoint. No, It Will Not Be the Next Instagram* , Venture Beat (Apr. 16, 2012), https://venturebeat.com/mobile/path-raising-40m-round-led-by-redpoint-no-it-will-not-be-the-nextinstagram | PUBLIC |
| Vol. 1 | PX0224 | Article: *Read Mark Zuckerberg's Blog Post on His 'Privacy Focused Vision' for Facebook* , NY Times (Mar. 6, 2019), https://www.nytimes.com/2019/03/06/technology/facebook-privacy-blog.html | PUBLIC |
| Vol. 1 | PX0242 | Public Document: Facebook Inc. SEC Form 10K (2012) | PUBLIC |
| Vol. 1 | PX0289 | Press Release: *Company Timeline* , Facebook (September 2006), https://web.archive.org/web/20080228004941/http://www.facebook.com/press/info.php?timeline | PUBLIC |
| Vol. 1 | PX0290 | Blog Post: Mark Slee, Facebook For Your Phone, Facebook Blog (Jan. 10, 2007), https://web.archive.org/web/20070117061124/http://blog.facebook.com/blog.php?post=2228532130 | PUBLIC |
| Vol. 1 | PX0291 | Blog Post: Joe Hewitt, Facebook for iPhone, Facebook Blog (July 10, 2008), https://web.archive.org/web/20080906134944/http://blog.facebook.com/blog.php?post=22389032130 | PUBLIC |
| Vol. 1 | PX0292 | Public Document: Facebook Inc., Registration Statement (Form S-1) | PUBLIC |
| Vol. 1 | PX0293 | Webpage: *Facebook for Android* , Facebook (Sept. 19, 2009), https://web.archive.org/web/20090919004950/http://www.facebook.com/apps/application.php?id=74769995908 | PUBLIC |
| Vol. 1 | PX0295 | Press Release: *Facebook to Acquire Instagram* , Meta (Apr. 9, 2012), https://investor.fb.com/investor-news/press-release-details/2012/Facebook-to-Acquire-Instagram/default.aspx | PUBLIC |
| Vol. 1 | PX0296 | Article: Fracis Bea, *Rumor: Google negotiating $1 billion acquisition of WhatsAp* p, Digital Trends (Apr. 5, 2013), https://www.digitaltrends.com/social-media/google-acquiring-whatsapp/ | PUBLIC |
| Vol. 1 | PX0297 | Webpage: *Facebook for Android* , Facebook, https://web.archive.org/web/20091008224722/http://www.facebook.com/apps/application.php?id=74769995908&v=info | PUBLIC |
| Vol. 1 | PX0298 | Article: *The Sit-Down: Jeff Weiner, CEO, LinkedIn* , Sports Bus. Journal (May 18, 2015), https://www.sportsbusinessjournal.com/Journal/Issues/2015/05/18/People-and-Pop-Culture/Sit-Down.aspx | PUBLIC |
| Vol. 1 | PX0300 | Court Filing: Meta Platforms Inc.'s Relevant Markets Tutorial Submission  (3:20-cv-08570-JD) | PUBLIC |
| Vol. 1 | PX0303 | Article: Matthew Rosenberg, Nicholas Confessore & Carole Cadwalladr, *How Trump Consultants Exploited the Facebook Data of Millions* , NY Times (Mar. 17, 2018), https://www.nytimes.com/2018/03/17/us/politics/cambridge-analytica-trump-campaign.html | PUBLIC |
| Vol. 2 | PX0304 | Article: Carole Cadwalladr & Emma Graham-Harrison, *Revealed: 50 Million Facebook Profiles Harvested for Cambridge Analytica in Major Data Breach,*  The Guardian (Mar. 17, 2018), https://www.theguardian.com/news/2018/mar/17/cambridge-analytica-facebook-influence-us-election. | PUBLIC |
| Vol. 2 | PX0305 | Press Release: Mike Schroepfer, *An Update on Our Plans to Restrict Data Access on Facebook* , Meta Newsroom (Apr. 4, 2018), https://about.fb.com/news/2018/04/restricting-data-access/. | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 2 | PX0307 | Blog Post: Mark Zuckerberg, *Calm Down. Breathe. We hear you,* Facebook Blog (Sept. 5, 2006), https://www.facebook.com/notes/256480419099100. | PUBLIC |
| Vol. 2 | PX0308 | Article: Laura Locke, *The Future of Facebook,* TIME (July 17, 2007), https://content.time.com/time/business/article/0,8599,1644040,00.html. | PUBLIC |
| Vol. 2 | PX0310 | Article: Steven Levy, *Meta Rethinks he Philosophy of the Facebook Feed*, Wired (Oct. 6, 2022), https://www.wired.com/story/meta-rethinks-facebook-news-feed. | PUBLIC |
| Vol. 2 | PX0311 | Press Release: *Introducing Threads: A New Way to Share with Text,* Meta (July 5, 2023), https://about.fb.com/news/2023/07/introducing-threads-new-app-text-sharing/. | PUBLIC |
| Vol. 2 | PX0312 | Public Document: Mark Zuckerberg, Threads, https://www.threads.net/@zuck/post/CuVafQTvquB?igshid=MzRlODBiNWFlZA%3D%3D | PUBLIC |
| Vol. 2 | PX0313 | Article: Alex Heath, *This is what Instagram's upcoming Twitter competitor looks like,* The Verge (June 8, 2023), https://www.theverge.com/2023/6/8/23754304/instagram-meta-twitter-competitor-threads-activitypub | PUBLIC |
| Vol. 2 | PX0314 | Article: Ben Thompson, *Threads and the Social/Communications Map,* Stratechery (July 11, 2023), https://stratechery.com/2023/threads-and-the-social-communications-map | PUBLIC |
| Vol. 2 | PX0315 | Article: Helen Li, *Threads, Meta's Twitter clone, just launched — and people are already complaining about it*, LA Times (July 6, 2023), https://www.latimes.com/business/technology/story/2023-07-06/threads-metas-twitter-clone-just-launched-and-people-are-already-complaining-about-it | PUBLIC |
| Vol. 2 | PX0316 | Article: Geoffrey A. Fowler and Naomi Nix, *What we love and hate about Threads, Meta's new Twitter clone,* Washington Post (July 12, 2023), https://www.washingtonpost.com/technology/2023/07/05/threads-meta-instagram-twitter-alternative | PUBLIC |
| Vol. 2 | PX0318 | Article: Alex Sherman, TikTok exec: *We're not a social network like Facebook, we're an entertainment platform*, CNBC (June 16, 2022), https://www.cnbc.com/2022/06/16/tiktok-were-an-entertainment-app-not-a-social-network-like-facebook.html | PUBLIC |
| Vol. 2 | PX0319 | Journal Article: Angela Y. Lee et al., *The Algorithmic Crystal: Conceptualizing the Self Through Algorithmic Personalization on TikTok*, Proceedings of the ACM on Human-Computer Interaction (2022) | PUBLIC |
| Vol. 2 | PX0320 | Webpage: *Reaching Your Customers on Instagram*, Instagram, https://business.instagram.com/blog/targeting-instagram-ads | PUBLIC |
| Vol. 2 | PX0321 | Article: Jon Porter, *TikTok is discontinuing its BeReal clone*, The Verge (June 27, 2023), https://www.theverge.com/2023/6/27/23775125/tiktok-now-discontinued-notification-bereal-murder-clone. | PUBLIC |
| Vol. 2 | PX0322 | Journal Article: Alexandra Masciantonio et al., *Don't put all social network sites in one basket: Facebook, Instagram, Twitter, TikTok, and their relations with well-being during the COVID-19 pandemic,* PLoS (2021) | PUBLIC |
| Vol. 2 | PX0323 | Journal Article: Aparajita Bhandari and Sara Bimo, *Why's Everyone on TikTok Now? The Algorithmized Self and the Future of Self-Making on Social Media*, Soc. Media + Soc'y (2022) | PUBLIC |
| Vol. 2 | PX0324 | Journal Article: Kristen Barta and Nazanin Andalibi, *Constructing Authenticity on TikTok: Social Norms and Social Support on the "Fun" Platform*, Proceedings of the ACM on Human Computer Interaction (2021) | PUBLIC |
| Vol. 2 | PX0325 | Webpage: *People You May Know*, Meta, https://www.facebook.com/help/336320879782850 | PUBLIC |
| Vol. 2 | PX0326 | Webpage: *Use location targeting,* Meta, https://www.facebook.com/business/help/365561350785642?id=176276233019487 | PUBLIC |
| Vol. 2 | PX0333 | Public Document: Policy Advisory Opinion on Meta's Cross-Check Program | PUBLIC |
| Vol. 2 | PX0334 | Webpage: *Proactive Rate, Meta: Transparency Cente*r, https://transparency fb.com/mg-mg/policies/improving/proactive-rate-metric/ (updated Feb. 22, 2023) | PUBLIC |
| Vol. 2 | PX0336 | Webpage: *Spam*, Meta: Transparency Center, https://transparency.fb.com/data/community-standards-enforcement/spam/instagram/ | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 2 | PX0337 | Webpage: *Fake Accounts* , Meta: Transparency Center, https://transparency.fb.com/data/community-standards-enforcement/fake-accounts/instagram/ | PUBLIC |
| Vol. 2 | PX0338 | Webpage: *Adult Nudity and Sexual Activity,* Meta: Transparency Center, https://transparency.fb.com/reports/community-standards-enforcement/adult-nudity-and-sexual-activity/instagram/ | PUBLIC |
| Vol. 2 | PX0339 | Webpage: *Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation,* Meta: Transparency Center, https://transparency.fb.com/reports/community-standards-enforcement/child-nudity-and-sexual-exploitation/instagram/ | PUBLIC |
| Vol. 2 | PX0340 | Webpage: *Bullying and Harassment,* Meta: Transparency Center, https://transparency.fb.com/reports/community-standards-enforcement/bullying-and-harassment/instagram/ | PUBLIC |
| Vol. 2 | PX0347 | Webpage: *Community Standards Enforcement Report* , Meta: Transparency Center, https://transparency.fb.com/reports/community-standards-enforcement/ | PUBLIC |
| Vol. 2 | PX0348 | Public Document: *WhatsApp, Stopping Abuse: How WhatsApp Fights Bulk Messaging & Automated Behavior* (Feb. 6, 2019), https://www.internetlab.org.br/wp-content/uploads/2019/10/WA_StoppingAbuse_Whitepaper_020618-Final-1.pdf | PUBLIC |
| Vol. 2 | PX0356 | Webpage: *We protected your account* , Pinterest: Help Center, https://help.pinterest.com/en/article/we-protected-your-account | PUBLIC |
| Vol. 2 | PX0359 | Webpage: *About MaxMind* , MaxMind, https://www.maxmind.com/en/company | PUBLIC |
| Vol. 2 | PX0360 | Webpage: *IP Geolocation* , IP2Location, https://www.ip2location.com/ | PUBLIC |
| Vol. 2 | PX0361 | Article: Jeremy Elson, John R. Douceur, and Jon Howell, *Asirra: A CAPTCHA that Exploits Interest-Aligned Manual Image Categorization* , October 2007, https://www.microsoft.com/en-us/research/wp-content/uploads/2007/10/CCS2007.pdf | PUBLIC |
| Vol. 2 | PX0362 | Article: Leena Rao, *NuCaptcha Dynamically Alters Captchas To Promise Security* , TechCrunch (Aug. 11, 2011), https://techcrunch.com/2011/08/11/nucaptcha-dynamically-alters-captchas-to-promise-security/ | PUBLIC |
| Vol. 2 | PX0363 | Webpage: *PhotoDNA* , Microsoft, https://www.microsoft.com/en-us/photodna | PUBLIC |
| Vol. 2 | PX0368 | Webpage: *Welcome to Apache Zookeeper* , Apache Zookeeper, https://zookeeper.apache.org/ | PUBLIC |
| Vol. 2 | PX0369 | Webpage: *Apache Oozie Workflow Scheduler for Hadoop* , Apache Oozie, https://oozie.apache.org/ | PUBLIC |
| Vol. 2 | PX0370 | Article: Adam Satariano and Mike Isaac, *The Silent Partner Cleaning Up Facebook for $500 Million a Year* , NY Times (Aug. 31, 2021), https://www.nytimes.com/2021/08/31/technology/facebook-accenture-content-moderation.html | PUBLIC |
| Vol. 2 | PX0376 | Webpage: *Models and libraries* , Meta, https://ai.meta.com/resources/models-and-libraries/ | PUBLIC |
| Vol. 2 | PX0377 | Article: *How Facebook uses super-efficient AI models to detect hate speech* , Meta (Nov. 19, 2020), https://ai.meta.com/blog/how-facebook-uses-super-efficient-ai-models-to-detect-hate-speech/ | PUBLIC |
| Vol. 2 | PX0378* | Article: Kyle Wiggers, *Pinterest details the AI that powers its content moderation* , VentureBeat (Mar. 5, 2021), https://venturebeat.com/business/pinterest-details-the-ai-thatpowers-its-content-moderation/ | PUBLIC |
| Vol. 2 | PX0380 | Webpage: *How it Works Using Machine Learning to Reduce Toxicity Online* , Perspective, https://www.perspectiveapi.com/how-it-works/ | PUBLIC |
| Vol. 2 | PX0388 | Article: *RoBERTa: An optimized method for pretraining self-supervised NLP systems* , Meta (Jul. 29, 2019), https://ai.meta.com/blog/roberta-an-optimized-method-for-pretraining-self-supervised-nlp-systems/ | PUBLIC |
| Vol. 2 | PX0389 | Article: *XLM-R: State-of-the-art cross-lingual understanding through self-supervision* , Meta (Nov. 7, 2019), https://ai.meta.com/blog/-xlm-r-state-of-the-art-crosslingual-understandingthrough-self-supervision/ | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 2 | PX0391 | Blog Post: Jacob Devlin and Ming-Wei Chang, *Open Sourcing BERT: State-of-the-Art Pre-training for Natural Language Processing*, Google Research (Nov. 2, 2018), https://blog.research.google/2018/11/open-sourcing-bertstate-of-art-pre html. | PUBLIC |
| Vol. 2 | PX0392 | Webpage: *How to Block a Friend on Snapchat*, Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012401093396-How-to-Block-a-Friend-on-Snapchat | PUBLIC |
| Vol. 2 | PX0393 | Webpage: *How to Remove a Friend on Snapchat*, Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012410297364-How-to-Remove-a-Friend-on-Snapchat/ | PUBLIC |
| Vol. 2 | PX0394 | Webpage: *How do I change my privacy settings on Snapchat?*, Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012343074580-How-do-I-change-my-privacy-settings-on-Snapchat | PUBLIC |
| Vol. 2 | PX0395 | Webpage: *How to block accounts on X*, X Help Center, https://help.twitter.com/en/using-x/blocking-and-unblocking-accounts | PUBLIC |
| Vol. 2 | PX0396 | Webpage: *Blocking users*, TikTok Help Center, https://support.tiktok.com/en/using-tiktok/followers-and-following/blocking-the-users | PUBLIC |
| Vol. 2 | PX0397 | Webpage: *User safety*, TikTok Help Center, https://support.tiktok.com/en/safety-hc/account-and-user-safety/user-safety | PUBLIC |
| Vol. 2 | PX0398 | Webpage: *How to Direct Message (DM) on X*, X Help Center, https://help.twitter.com/en/using-x/direct-messages#search-dms | PUBLIC |
| Vol. 2 | PX0399 | Webpage: *Our range of enforcement options for violations*, X Help Center, https://help.twitter.com/en/rules-and-policies/enforcement-options | PUBLIC |
| Vol. 2 | PX0400 | Article: *How We Prevent the Spread of False Information on Snapchat*, Snapchat News (Sept. 8, 2022), https://values.snap.com/news/how-we-prevent-the-spread-of-false-information-on-snapchat | PUBLIC |
| Vol. 2 | PX0401 | Article: *Combating climate misinformation on Pinterest*, Pinterest Newsroom (Apr. 8, 2022), https://newsroom.pinterest.com/news/combating-climate-misinformation-on-pinterest/ | PUBLIC |
| Vol. 2 | PX0403 | Article: Cormac Keenan, *An update on our work to counter misinformation*, TikTok Newsroom (Sept. 28, 2022), https://newsroom.tiktok.com/en-us/an-update-on-our-work-to-counter-misinformation | PUBLIC |
| Vol. 2 | PX0406 | Webpage: *A Map of Meta's Global Third-Party Fact-Checking Partners*, Meta, https://www.facebook.com/formedia/mjp/programs/third-party-fact-checking/partner-map | PUBLIC |
| Vol. 2 | PX0407 | Webpage: *Combating Harmful Misinformation*, TikTok, https://www.tiktok.com/transparency/en-us/combating-misinformation | PUBLIC |
| Vol. 2 | PX0408 | Article: Tim Maytom, *Snapchats in-house team of journalists are fact-checking content*, Mobile Marketing Magazine (Aug. 30, 2017), https://mobilemarketingmagazine.com/snapchats-in-house-team-of-journalists-are-fact-checking-content/ | PUBLIC |
| Vol. 3 | PX0409 | Webpage: *Snap Safety Advisory Board*, Snap Privacy and Safety Hub, https://values.snap.com/safety/safety-advisory-board | PUBLIC |
| Vol. 3 | PX0410 | Webpage: *Audit*, EY, https://www.ey.com/en_us/audit | PUBLIC |
| Vol. 3 | PX0411 | Webpage: *Industry Partners*, StopNCII.org https://stopncii.org/partners/industry-partners/ | PUBLIC |
| Vol. 3 | PX0412 | Webpage: *Support on Social Media*, 988 Suicide & Crisis Lifeline, https://988lifeline.org/help-someone-else/safety-and-support-on-social-media/ | PUBLIC |
| Vol. 3 | PX0413 | Webpage: *About*, Global Internet Forum to Counter Terrorism, https://gifct.org/about/ | PUBLIC |
| Vol. 3 | PX0415 | Article: Fernanda Weiden, *Security At Scale 2014 Recap*, Engineering at Meta (Nov. 5, 2014), https://engineering.fb.com/2014/11/05/security/security-scale-2014-recap/ | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 3 | PX0419 | Webpage: *Developing and sharing tools to fight child sexual abuse* , Google, https://protectingchildren.google/tools-for-partners/ | PUBLIC |
| Vol. 3 | PX0421 | Article: *Tracy Ith, Microsoft's PhotoDNA: Protecting children and businesses in the cloud* , Microsoft (Jul. 15, 2015), https://news.microsoft.com/features/microsofts-photodna-protecting-children-andbusinesses-in-the-cloud/ | PUBLIC |
| Vol. 3 | PX0424 | Webpage: *YouTube Community Guidelines enforcement* , Google Transparency Report, https://transparencyreport.google.com/youtube-policy/removals | PUBLIC |
| Vol. 3 | PX0425 | Webpage: *Snapchat Transparency Report January 1, 2023 – June 30, 2023* , Snap Privacy and Safety Hub,  https://values.snap.com/privacy/transparency | PUBLIC |
| Vol. 3 | PX0426 | Article: *Community Guidelines Enforcement Report* , TikTok (Mar. 19, 2024), https://www.tiktok.com/transparency/en-us/community-guidelines-enforcement-2023-4/ | PUBLIC |
| Vol. 3 | PX0427 | Webpage: *Community Report* , LinkedIn Transparency, https://about.linkedin.com/transparency/community-report | PUBLIC |
| Vol. 3 | PX0435 | Public Document: Meta Platforms, Inc. Form 10-K (2022) | PUBLIC |
| Vol. 3 | PX0470 | Article: Dan Milmo, *Facebook: some high-profile users 'allowed to break platform's rules'* , The Guardian (Sept. 13, 2021), https://www.theguardian.com/technology/2021/sep/13/facebook-some-high-profile-users-allowed-to-break-platforms-rules | PUBLIC |
| Vol. 3 | PX0477 | Article: David Thiel, Renee DiResta and Alex Stamos, *Cross-Platform Dynamics of Self-Generated CSAM* , Stan. Internet Observatory (June 7, 2023), https://stacks.stanford.edu/file/druid:jd797tp7663/20230606-sio-sg-csam-report.pdf | PUBLIC |
| Vol. 3 | PX0478 | Article: Jeff Horwitz and Katherine Blunt, *Instagram Connects Vast Pedophile Network* , WSJ (June 7, 2023), https://www.wsj.com/articles/instagram-vast-pedophile-network-4ab7189. | PUBLIC |
| Vol. 3 | PX0480 | Article: *An update on the SG-CSAM ecosystem* , Stanford Cyber Policy Center (Sept. 21, 2023), https://cyber.fsi.stanford.edu/news/update-sg-csam-ecosystem. | PUBLIC |
| Vol. 3 | PX0481 | Article: Jeff Horwitz and Katherine Blunt, Instagram's Algorithm Delivers Toxic Video Mix to Adults Who Follow Children, WSJ (Nov. 27, 2023), https://www.wsj.com/tech/meta-instagram-video-algorithm-children-adultsexual-content-72874155 | PUBLIC |
| Vol. 3 | PX0483 | Webpage: *Introduction to the Advertising Standards* , Meta: Transparency Center, https://transparency.fb.com/policies/ad-standards/ | PUBLIC |
| Vol. 3 | PX0484 | Article: *"We're going to kill you all": Death threats against US election workers approved on Facebook* , Global Witness (Dec. 1, 2022), https://www.globalwitness.org/en/campaigns/digital-threats/were-going-to-kill-you-all-facebookfails-to-detect-death-threats-against-election-workers-in-the- | PUBLIC |
| Vol. 3 | PX0485 | Article: Stuart Thompson, *Facebook Failed to Stop Ads Threatening Election Workers* , NY Times (Dec. 1, 2022), https://www.nytimes.com/2022/12/01/technology/facebook-ads-threats.html. | PUBLIC |
| Vol. 3 | PX0486 | Public Document: Arturo Bejar, Social Media and the Teen Mental Health Crisis: Before the Subcommittee on Privacy, Technology, and the Law; S. Comm. on the Judiciary 5, 118th Cong. (Nov. 7, 2023) | PUBLIC |
| Vol. 3 | PX0492 | Public Document: Google Inc., SEC Form 10-K (2011) | PUBLIC |
| Vol. 3 | PX0496 | Webpage: *Introducing Snap Kit* , Snap, https://newsroom.snap.com/introducing-snap-kit. | PUBLIC |
| Vol. 3 | PX0497 | Article: *Full video and transcript: Snap CEO Evan Spiegel at Code 2018* , Vox (Jun. 8, 2018), https://www.vox.com/2018/5/30/17397120/snap-ceo-evan-spiegel-transcript-code-2018. | PUBLIC |
| Vol. 3 | PX0498 | Public Document: LEAR, Ex-post Assessment of Merger Control Decisions in Digital Markets: Final Report (May 9, 2019), https://www.learlab.com/wp-content/uploads/2019/06/CMA_past_digital_mergers_GOV.UK_version-1.pdf | PUBLIC |
| Vol. 3 | PX0499 | Working Paper: E. Brynjolfsson, et al., *The Digital Welfare of Nations: New Measures of Welfare Gains and Inequality* , (NBER Working Paper 31670, Sep. 2023), http://www.nber.org/papers/w31670) | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 3 | PX0501 | Article: Yasmeen Abutaleb, *Facebook's Instagram Adds New Photo Sizes To Keep Users, Attract Ads* , Reuters (Aug. 27, 2015), https://www.reuters.com/article/facebook-instagram-layout/facebooksinstagram-adds-new-photo-sizes-to-keep-users-attract-ads-idUSL1N1121OP20150827. | PUBLIC |
| Vol. 3 | PX0503 | Blog Post:  Moxie Marlinspike, Open Whisper Systems partners with WhatsApp to provide end-to-end encryption, Signal (Nov. 18, 2014), https://signal.org/blog/whatsapp/. | PUBLIC |
| Vol. 3 | PX0505 | Blog Post: Growing Our Tools for Business, WhatsApp Blog (Aug. 1, 2018), https://blog.whatsapp.com/growing-our-tools-for-business. | PUBLIC |
| Vol. 3 | PX0509 | Article: Antigone Davis & Guy Rosen, *Open-Sourcing Photo- and Video-Matching Technology to Make the Internet Safer* , Meta Newsroom, Aug. 1, 2019, https://about.fb.com/news/2019/08/open-source-photo-video-matching/ | PUBLIC |
| Vol. 4 | PX0510 | Article: Aisha Malik, *TikTok expands max video length to 10 minutes, up from 3 minutes* , Tech Crunch (Feb. 28, 2022), https://techcrunch.com/2022/02/28/tiktok-expands-max-video-length-to-10-minutes-up-from-3-minutes/ | PUBLIC |
| Vol. 4 | PX0511 | Article: Mia Sato, *TikTok introduces paywalled content, with videos up to 20 minutes long* , The Verge (Mar. 7, 2023), https://www.theverge.com/2023/3/7/23628202/tiktok-paywalled-content-series-monetization-longer-videos | PUBLIC |
| Vol. 4 | PX0512 | Article: Jessica Bursztynsky and Jennifer Elias, *Pinterest CEO Ben Silberman is stepping down and the stock is up* , CNBC (June 28, 2022), https://www.cnbc.com/2022/06/28/pinterest-shares-pop-on-report-ceo-ben-silbermann-is-stepping-down.html | PUBLIC |
| Vol. 4 | PX0513 | Journal Article: Stephanie Smith & Brandi Watkins, *Millennials' Uses and Gratifications on LinkedIn: Implications for Recruitment and Retention* , 60 Int'1 Journal of Bus. Commc'n 560 (2023). | PUBLIC |
| Vol. 4 | PX0514 | Webpage: *How can I change who can see My Story on Snapchat?* , Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012279488532-How-can-I-change-who-can-see-My-Story-on-Snapchat | PUBLIC |
| Vol. 4 | PX0515 | Webpage: *Where did my 'Everyone' privacy setting option for My Story go?* , Snapchat Support, https://help.snapchat.com/hc/en-us/articles/14697065507092-Where-did-my-Everyone-privacy-setting-option-for-My-Story-go. | PUBLIC |
| Vol. 4 | PX0516 | Blog Post: Claire Sission, Five ways Microsoft Teams has transformed Microsoft, Microsoft Teams Blog, (Apr. 30, 2024), https://www.microsoft.com/insidetrack/blog/five-ways-microsoft-teams-has-transformed-microsoft/ | PUBLIC |
| Vol. 4 | PX0517 | Public Document: Opinion of the Commission, In the Matter of Cambridge Analytica, LLC, Dkt. No. 9383 (F.T.C. Nov. 25, 2019). | PUBLIC |
| Vol. 4 | PX0525 | Article: Coen Teunissen and Sarah Napier, *Child sexual abuse material and end-to-end encryption on social media platforms: An overview* , Australian Institute of Criminology (July 2022), https://www.aic.gov.au/sites/default/files/2022-07/ti653_csam_and_end- | PUBLIC |
| Vol. 4 | PX0526 | Article: *Combatting Online Harms Through Innovation* , Federal Trade Commission (June 16, 2022), https://www.ftc.gov/system/files/ftc_gov/pdf/Combatting%20Online%20Harms%20Through%20Innovation%3B%20Federal%20Trade%20Commission%20Report%20to%20Congress.pdf | PUBLIC |
| Vol. 4 | PX0527 | Webpage: *Snapchat Moderation, Enforcement, and Appeals* , Snap Privacy and Safety Hub, https://values.snap.com/privacy/transparency/community-guidelines/moderation | PUBLIC |
| Vol. 4 | PX0530 | Webpage: *Report violations* , X Help Center,  https://help.twitter.com/en/rules-and-policies/x-report-violation | PUBLIC |
| Vol. 4 | PX0531 | Webpage: *Report inappropriate videos, channels, and other content on YouTube* , YouTube Help, https://support.google.com/youtube/answer/2802027?hl=en&co=GENIE.Platform%3DAndroid | PUBLIC |
| Vol. 4 | PX0533 | Webpage: *How do I report abuse or illegal content on Snapchat?* , Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012399221652-How-do-I-report-abuse-or-illegal-content-on-Snapchat | PUBLIC |
| Vol. 4 | PX0534 | Webpage: *Report something on Pinterest* , Pinterest help,  https://help.pinterest.com/en/article/report-something-on-pinterest | PUBLIC |
| Vol. 4 | PX0535 | Webpage: *Suicide and Self-harm policy* , X Help,  https://help.twitter.com/en/rules-and-policies/glorifying-self-harm | PUBLIC |
| Vol. 4 | PX0536 | Webpage: *Threats, Violence & Harm Community Guidelines Explainer Series* , Snap Privacy and Safety Hub, https://values.snap.com/privacy/transparency/community-guidelines/threats | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 5 | PX0537 | Webpage: *Suicide, self-harm, and eating disorders policy* , YouTube Help, https://support.google.com/youtube/answer/2802245 | PUBLIC |
| Vol. 5 | PX0538 | Webpage: *Wellbeing Features on Snapchat* , Snapchat Support, https://help.snapchat.com/hc/en-us/articles/7012398974612-Wellbeing-Features-on-Snapchat (last visited Apr. 1, 2024). | PUBLIC |
| Vol. 5 | PX0541 | Webpage: *Membership* , Global Internet Forum to Counter Terrorism, https://gifct.org/membership/ | PUBLIC |
| Vol. 5 | PX0545 | Public Document: *Fourth Quarter 2021 Results Conference Call,* Meta Platforms, Inc. (FB) (Feb. 2, 2022), https://s21.q4cdn.com/399680738/files/doc_financials/2021/q4/Meta-Q4-2021-Earnings-Call- | PUBLIC |
| Vol. 5 | PX0546 | Public Document: TikTok's Response to the ACCC's Report on Social Media Services Issues Paper, Sept. 29, 2022 | PUBLIC |
| Vol. 5 | PX0547 | Journal Article: Catherine Tucker, *Digital Data, Platforms and the Usual [Antitrust] Suspects: Network Effects, Switching Costs, Essential Facility,* Review of Industrial Organization (2019) | PUBLIC |
| Vol. 5 | PX0548 | Article: Josh Constine, *45 Privacy Changes Facebook Will Make to Comply with Data Protection Law* , TechCrunch (Dec. 21, 2011), https://techcrunch.com/2011/12/21/privacy-changes-audit/. | PUBLIC |
| Vol. 5 | PX0549 | Article: Erin Egan & David Baser, *Now You Can See and Control the Data That Apps and Websites Share with Facebook* , Meta (Aug. 20, 2019), https://about.fb.com/news/2019/08/off-facebook-activity/. | PUBLIC |
| Vol. 5 | PX0550 | Press Release: *Introducing Privacy Center* , Meta (Jan. 7, 2022), https://about.fb.com/news/2022/01/introducing-privacy-center | PUBLIC |
| Vol. 5 | PX0551 | Article: Aisha Malik, *Meta Rolls Out New Privacy Updates for Teens on Instagram and Facebook* , TechCrunch (Nov. 21, 2022), https://techcrunch.com/2022/11/21/meta-rolls-out-new-privacy-updates-teens-instagram-facebook/ | PUBLIC |
| Vol. 5 | PX0552 | Press Release: *Facebook and Instagram to Offer Subscription for No Ads in Europe* , Meta (Oct. 30, 2023), https://about.fb.com/news/2023/10/facebook-and-instagram-to-offer-subscription-for-no-ads-in-europe/ | PUBLIC |
| Vol. 5 | PX0553 | Webpage: *Setting up your new group* , Meta, https://www.facebook.com/community/getting-started-with-groups/how-to-set-up-a-facebook-group/ | PUBLIC |
| Vol. 5 | PX0554 | Webpage: *Amazon Personalize* , Amazon, https://aws.amazon.com/personalize/ | PUBLIC |
| Vol. 5 | PX0555 | Article: Katie Collins, *WhatsApp on iPhone Now Charges Small Annual Subscription Fee* , Wired (July 17, 2013), https://www.wired.com/story/whatsapp-on-ios-now-free/ | PUBLIC |
| Vol. 5 | PX0556 | Public Document: Meta Platforms, Inc. SEC Form 10K (2023) | PUBLIC |
| Vol. 6 | PX0557 | Public Document: *Apple Presents iPhone 4* , Apple Press Release (June 7, 2010), https://www.apple.com/newsroom/2010/06/07Apple-Presents-iPhone-4/ | PUBLIC |
| Vol. 6 | PX0558 | Blog Post: Instagram and Facebook: Looking Ahead, Instagram Blog, https://web.archive.org/web/20120908231224/http://blog.instagram.com/post/30996220545/instagram-andfacebook-looking-ahead-this-is-an | PUBLIC |
| Vol. 6 | PX0559 | Public Document: Facebook, Inc., Amendment No. 2 SEC Form S1 (March 7, 2012) | PUBLIC |
| Vol. 6 | PX0560 | Article: Josh Constine, *Facebook for Android Finally Has More Daily Active Users than Facebook for iPhone* , TechCrunch (Dec. 17, 2011),https://techcrunch.com/2011/12/17/facebook-android-iphone/ | PUBLIC |
| Vol. 6 | PX0561 | Article: Jason Kincaid, *After Months Of Buzz, Path Launches: It's Photo Sharing Where You Can Be Yourself* , Tech Crunch (Nov. 15, 2010), https://techcrunch.com/2010/11/14/path-photo-sharing | PUBLIC |
| Vol. 6 | PX0562 | Article: Jason Kincaid, *Picplz Launches Revamped Mobile Apps For iPhone And Android* (With Free Effects), Tech Crunch (Oct. 13, 2010), https://techcrunch.com/2010/10/13/picplz-launches-revamped-mobile-apps-for-iphone-andandroid-with-free-effects | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 6 | PX0563 | Article: Colleen Taylor, *PicPlz Founder Dalton Caldwell: All This Gossip About The Instagram Sale Is 'A Waste Of Time'*, Tech Crunch (Apr. 20, 2012), https://techcrunch.com/2012/04/20/picplz-founder-daltoncaldwell-instagra-andreessen-horowitz | PUBLIC |
| Vol. 6 | PX0564 | Article: MG Siegler, *A Mobile Photo Sharing Casualty, Treehouse Hits the Deadpool; Founder Off To Google*, Tech Crunch (Mar. 1, 2011), https://techcrunch.com/2011/03/01/treehousedeadpool | PUBLIC |
| Vol. 6 | PX0565 | Article: *India Adds 54 More Chinese Apps to Ban List; Sea Says It Complies with Laws*, Reuters (Feb. 15, 2022), https://www.reuters.com/world/india/sea-owned-game-free-fire-unavailable-india-after-ban-chinese-apps-2022-02-15/. | PUBLIC |
| Vol. 6 | PX0566 | Journal Article: Franklin M. Fisher & John J. McGowan, *On the Misuse of Accounting Rates of Return to Infer Monopoly Profits*, The American Economic Review Vol. 73, No. 1 (Mar. 1983) | PUBLIC |
| Vol. 6 | PX0567 | Book: Daron Acemoğlu, David Laibson, and John List, *Microeconomics* (2d ed. 2016) (Excerpt) | PUBLIC |
| Vol. 6 | PX0568 | Article: Kim-Mai Cutler, *Spam-Fighting Startup Impermium Joins Google, Discontinues Third-Party Services*, Tech Crunch (Jan. 15, 2014), https://techcrunch.com/2014/01/15/impermium-google/ | PUBLIC |
| Vol. 6 | PX0569 | Blog Post: Marty Weiner, Fighting spam at Pinterest, Pinterest Engineering Blog (Feb. 20, 2015), https://medium.com/pinterest-engineering/fighting-spam-at-pinterest-78f4e7dc4727 | PUBLIC |
| Vol. 6 | PX0570 | Webpage: *IP Geolocation and Intelligence Databases and Web Services*, MaxMind, https://www.maxmind.com/en/solutions/ip-geolocation-databases-api-services | PUBLIC |
| Vol. 6 | PX0571 | Webpage: *Multichannel authentication at scale with Verify*, Twilio, https://www.twilio.com/en-us/user-authentication-identity/verify | PUBLIC |
| Vol. 6 | PX0572 | Webpage: *Sign in with Google*, Google Account Help, https://support.google.com/accounts/answer/12849458?hl=en#:~:text=Sign%20in%20with%20Google%20helps,developers%20that%20aren%27t%20Google | PUBLIC |
| Vol. 6 | PX0573 | Webpage: *Authenticating users with Sign in with Apple*, Apple Developer, https://developer.apple.com/documentation/sign_in_with_apple/sign_in_with_apple_rest_api/authenticating_users_with_sign_in_with_apple | PUBLIC |
| Vol. 6 | PX0574 | Article: Nick Hopkins, *Facebook moderators: a quick guide to their job and its challenges*, The Guardian (May 21, 2017), https://www.theguardian.com/news/2017/may/21/facebook-moderators-quick-guide-job-challenges | PUBLIC |
| Vol. 6 | PX0575 | Webpage: *NCMEC, Google and Image Hashing Technology*, Google Safety Center, https://safety.google/stories/hash-matching-to-help-ncmec/ | PUBLIC |
| Vol. 6 | PX0577 | Blog: The YouTube Team, *An update on our commitment to fight violent extremist content online*, YouTube Blog (Oct. 17, 2017), https://blog.youtube/news-and-events/an-update-on-our-commitment-to-fight/ | PUBLIC |
| Vol. 6 | PX0578 | Webpage: *Hateful Content, Terrorism, and Violent Extremism Community Guidelines Explainer Series*, Snap Privacy and Safety Hub, https://values.snap.com/privacy/transparency/community-guidelines/hateful-content | PUBLIC |
| Vol. 6 | PX0579 | Article: Julie de Bailliencourt, *Partnering to prevent violent extremism*, TikTok (Sept. 8, 2022), https://newsroom.tiktok.com/en-us/partnering-to-prevent-violent-extremism | PUBLIC |
| Vol. 6 | PX0580 | Webpage: *Engaging our Advisory Councils*, TikTok, https://www.tiktok.com/transparency/en/advisorycouncils/ | PUBLIC |
| Vol. 6 | PX0581 | Article: *Digital Crimes Unit: Leading the fight against cybercrime*, Microsoft (May 3, 2022), https://news.microsoft.com/on-the-issues/2022/05/03/how-microsofts-digital-crimes-unit-fights-cybercrime/ | PUBLIC |
| Vol. 6 | PX0582 | Blog Post: Guy Rosen, *Facebook Publishes Enforcement Numbers for the First Time*, Meta (May 15, 2018), https://about.fb.com/news/2018/05/enforcement-numbers/ | PUBLIC |
| Vol. 6 | PX0583 | Article: Guy Rosen, *Community Standards Enforcement Report, November 2019 Edition*, Meta (Nov. 13, 2019), https://about.fb.com/news/2019/11/community-standards-enforcement-report-nov-2019/ | PUBLIC |
| Vol. 6 | PX0584 | Article: Steven Rosenbush, *Big Tech Is Spending Billions on AI Research. Investors Should Keep an Eye Out*, WSJ (Mar. 8, 2022), https://www.wsj.com/articles/big-tech-is-spending-billionson-ai-research-investors-should-keep-an-eye-out-11646740800 | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 6 | PX0585 | Public Document: Kakao Investor Relations Presentation for 4th Quarter and FY2015 Results, https://www.kakaocorp.com/upload_resources/ir/siljeok/siljeok_20160205080506.pdf | PUBLIC |
| Vol. 6 | PX0586 | Blog Post: Jennifer O'Connor and Emily Moxley, *Our approach to responsible AI innovation* , YouTube Blog (Nov. 14, 2023), https://blog.youtube/inside-youtube/our-approach-to-responsible-ai-innovation/#:~:text=In%20our%20systems%2C%20AI%20classifiers,of%20our%20content%20moderat | PUBLIC |
| Vol. 6 | PX0587 | Blog Post: Abhishek Chandak, *Augmenting our content moderation efforts through machine learning and dynamic content prioritization* , LinkedIn Engineering Blog (Nov. 27, 2023), https://www.linkedin.com/blog/engineering/trust-and-safety/augmenting-our-content-moderation-efforts- | PUBLIC |
| Vol. 6 | PX0588 | Article: Rachyl Jones, *TikTok CEO Shou Zi Chew Increasing Use of AI in Content Moderation* , Observer (Apr. 21, 2023), https://observer.com/2023/04/tiktok-ceo-shou-zi-chew-increasing-ai-content-moderation/ | PUBLIC |
| Vol. 6 | PX0589 | Blog Post: James Verbus, *Detecting and preventing abuse on LinkedIn using isolation forests* , LinkedIn Engineering Blog (Aug. 13, 2019), https://engineering.linkedin.com/blog/2019/isolation-forest | PUBLIC |
| Vol. 7 | PX0590 | Journal Article: Alon Halevy et al., *Preserving Integrity in Online Social Networks* , 65 Communications of the ACM 2 (Feb. 2022), https://cacm.acm.org/magazines/2022/2/258232-preserving-integrity-in-online-socialnetworks/fulltext | PUBLIC |
| Vol. 7 | PX0591 | Article: Gabriel Nicholas and Aliya Bhatia, *Lost in Translation Large Language Models in Non-English Content Analysis* , Center for Democracy & Technology (May 2023), https://cdt.org/wp-content/uploads/2023/05/non-en-content-analysis-primer-051223-1203.pdf | PUBLIC |
| Vol. 7 | PX0592* | Webpage: *Generate text, code, video, audio, and images from virtually any content type* , Google Cloud, https://cloud.google.com/use-cases/multimodal-ai#common-uses | PUBLIC |
| Vol. 7 | PX0593 | Webpage: Homepage, @Scale Conferences, https://atscaleconference.com/ | PUBLIC |
| Vol. 7 | PX0594 | Video: @Scale, *Gregg Stefancik: Welcome to Spam Fighting* @Scale, YouTube (May 14, 2015), https://youtu.be/pLUZIHzorgY (Excerpt) | PUBLIC |
| Vol. 7 | PX0595 | Webpage: *Engineering at Meta* , Meta, https://engineering.fb.com/ | PUBLIC |
| Vol. 7 | PX0596 | Webpage: *Publications* , Meta, https://ai.meta.com/results/?content_types%5B0%5D=publication&research_areas%5B0%5D=integrity | PUBLIC |
| Vol. 7 | PX0597 | Article: Teng Xu et al., *Deep Entity Classification: Abusive Account Detection for Online Social Networks* , Meta Research (Nov. 11, 2020), https://research.facebook.com/publications/deep-entity-classification-abusive-account-detection-for-online-social-networks/ | PUBLIC |
| Vol. 7 | PX0598 | Blog Post: Ryan Dansby et al., *AI advances to better detect hate speech* , Meta (May 12, 2020), https://ai.meta.com/blog/ai-advances-to-better-detect-hate-speech/ | PUBLIC |
| Vol. 7 | PX0599 | Webpage: *Spam Fighting 2016* , @Scale Conferences, https://atscaleconference.com/events/spam-fighting-2016/ | PUBLIC |
| Vol. 7 | PX0600 | Blog Post: Herve Robert, *Spam Fighting @Scale 2016* , Engineering at Meta (Nov. 18, 2016), https://engineering.fb.com/2016/11/18/security/spam-fighting-scale-2016/ | PUBLIC |
| Vol. 7 | PX0601 | Webpage: *Fighting Abuse @Scale 2018* , @Scale Conferences, https://atscaleconference.com/events/fighting-abuse-scale/#global__section-speakers-moderators-5139 | PUBLIC |
| Vol. 7 | PX0602 | Blog Post: *2018 @Scale Conference recap* , Engineering by Meta (Sep. 17, 2018), https://engineering.fb.com/2018/09/17/android/2018-scale-conference-recap/ | PUBLIC |
| Vol. 7 | PX0603 | Webpage: *Fighting Abuse @Scale 2019* , @Scale Conferences, https://atscaleconference.com/events/fighting-abuse-scale-2019/ | PUBLIC |
| Vol. 7 | PX0604 | Blog Post: *Fighting Abuse @Scale 2019 recap* , Engineering at Meta (Dec. 13, 2019), https://engineering.fb.com/2019/12/13/security/fighting-abuse-scale-2019/ | PUBLIC |
| Vol. 7 | PX0605 | Webpage: *Publications* , Google Research, https://research.google/pubs/?&category=security-privacy-and-abuse-prevention | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 7 | PX0606 | Webpage: *Engineering Blog* , LinkedIn, https://www.linkedin.com/blog/engineering | PUBLIC |
| Vol. 7 | PX0607 | Blog Post: Yi-Wei Lin, *Leveraging behavior analytic computation for anti-abuse defenses* , LinkedIn Engineering Blog (Feb. 11, 2021), https://www.linkedin.com/blog/engineering/trust-and-safety/leveraging-behavior-analytic-computation-for-anti-abuse-defenses | PUBLIC |
| Vol. 7 | PX0608 | Blog Post: Nick Fohs and Nupur Gholap, *How we rolled out security keys at Twitter* , X Engineering (Oct. 27, 2021), https://blog.x.com/engineering/en_us | PUBLIC |
| Vol. 7 | PX0609 | Webpage: *reCAPTCHA* , Google for Developers, https://developers.google.com/recaptcha/ | PUBLIC |
| Vol. 7 | PX0610 | Video Transcript: Mark Zuckerberg at Mobile World Congress 2014, https://youtu.be/vgoctV4AcNw | PUBLIC |
| Vol. 7 | PX0611 | Article: Nick Shortway, Migrating from AWS to AWS, Instagram Engineering (Oct. 23, 2014), https://instagram-engineering.com/migrating-from-aws-to-aws-f4b16a65e13c | PUBLIC |
| Vol. 7 | PX0612 | Article: Thomas Ricker, *Meet the L-Team, the most powerful group in Google* , The Verge (Dec. 17, 2011), https://www.theverge.com/2011/12/17/2642303/meet-the-l-team-the-most-powerful-group-in-google | PUBLIC |
| Vol. 7 | PX0613 | Webpage: *Neil Shen, Founding and Managing Partner, Sequoia Capital* , Forbes Profile, https://www.forbes.com/profile/neil-shen/?sh=609487c221ff | PUBLIC |
| Vol. 7 | PX0614 | Webpage: *Ma Huateng, Chairman and CEO, Tencent Holdings* , Forbes Profile, https://www.forbes.com/profile/ma-huateng/?sh=630e9f3e5437 | PUBLIC |
| Vol. 7 | PX0615 | Webpage: *Sharing results: Community Standards Enforcement Report* , Meta: Transparency Center, https://transparency.meta.com/mg-mg/policies/improving/sharing-results-enforcement-report/ | PUBLIC |
| Vol. 7 | PX0616 | Webpage: *Content actioned* , Meta: Transparency Center, https://transparency.meta.com/mg-mg/policies/improving/content-actioned-metric/ | PUBLIC |
| Vol. 7 | PX0617 | Article: Kara Swisher, *Mark Zuckerberg: The Recode Interview* , Vox (Jul. 18, 2018), https://www.vox.com/2018/7/18/17575156/mark-zuckerberg-interview-facebook-recode-kara-swisher. | PUBLIC |
| Vol. 7 | PX0618 | Webpage: *Child Sexual Exploitation, Abuse, and Nudity* , Meta: Transparency Center, https://transparency.meta.com/policies/community-standards/child-sexual-exploitation-abuse-nudity/ | PUBLIC |
| Vol. 7 | PX0619 | Press Release: Monika Bickert, *Community Standards Enforcement Report, Second Quarter 2022* , Meta Newsroom (Aug. 25, 2022), https://about.fb.com/news/2022/08/community-standards-enforcement-report-q2-2022/ | PUBLIC |
| Vol. 7 | PX0620 | Webpage: *Reviewing high-impact content accurately via our cross-check system* , Meta: Transparency Center, https://transparency.meta.com/enforcement/detecting-violations/reviewing-high-visibility-content-accurately/ | PUBLIC |
| Vol. 7 | PX0621 | Webpage: *Prevalence* , Meta: Transparency Center, https://transparency.meta.com/mg-mg/policies/improving/prevalence-metric/ | PUBLIC |
| Vol. 7 | PX0622 | Article: Jeff Weiner, *The Future of LinkedIn and the Economic Graph,* LinkedIn Pulse (Dec. 10, 2012), https://www.linkedin.com/pulse/20121210053039-22330283-the-future-of-linkedin-and-the-economic-graph/ | PUBLIC |
| Vol. 7 | PX0623 | Public Document: *Insights 2019: App & Social Media Usage,* AudienceProject (2019), https://audienceproject.com/wp-content/uploads/audienceproject_study_apps_social_media.pdf | PUBLIC |
| Vol. 7 | PX0627 | Webpage: *Ashish Bhatia LinkedIn page* , LinkedIn, https://www.linkedin.com/in/ashish-b | PUBLIC |
| Vol. 7 | PX0628 | Webpage: *Aydin Senkut LinkedIn page* , LinkedIn, https://www.linkedin.com/in/aydins | PUBLIC |
| Vol. 7 | PX0629 | Webpage: *Data for Impact: A Partnership for Economic Opportunity,* LinkedIn Economic Graph, https://economicgraph.linkedin.com/data-for-impact# | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 7 | PX0630 | Article: Vijay Govindarajan & N. Venkat Venkatraman, *The Next Great Digital Advantage*, Harvard Business Review (May-June 2022), https://hbr.org/2022/05/the-next-great-digital-advantage | PUBLIC |
| Vol. 7 | PX0631 | Webpage: *Connecting with Other Members - Best Practices, LinkedIn Help* , https://www.linkedin.com/help/linkedin/answer/a1340458 | PUBLIC |
| Vol. 7 | PX0632 | Webpage: *Build Your Professional Network* , LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a545734 | PUBLIC |
| Vol. 7 | PX0633 | Webpage: *Various Ways to Connect with People on LinkedIn,* LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a541669 | PUBLIC |
| Vol. 7 | PX0634 | Webpage: *Edit Your Profile,* LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a546603 | PUBLIC |
| Vol. 7 | PX0635 | Webpage: *Your Profile Level Meter,* LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a594698 | PUBLIC |
| Vol. 7 | PX0636 | Webpage: *Use LinkedIn Reactions,* LinkedIn Help, https://www.linkedin.com/help/linkedin/answer/a528190 | PUBLIC |
| Vol. 7 | PX0637 | Blog Post: *Introducing the Updated Ads Manager* , Meta (Sept. 12, 2017), https://www.facebook.com/business/news/introducing-the-updated-ads-manager | PUBLIC |
| Vol. 7 | PX0638 | Webpage: *About Nextdoor Connections* , Nextdoor Help Center, https://help.nextdoor.com/s/article/About-Nextdoor-Connections?language=en_US | PUBLIC |
| Vol. 7 | PX0639 | Article: Queenie Wong, *Nextdoor Wants You to Connect With Neighbors You May Know,* CNET (Feb. 15, 2022), https://www.cnet.com/tech/mobile/nextdoor-wants-you-to-connect-with-neighbors-you-may-know | PUBLIC |
| Vol. 7 | PX0640 | Webpage: *Features* , Strava, https://www.strava.com/features | PUBLIC |
| Vol. 8 | PX0641 | Article: Kurt Wagner, *How Strava is building a niche social network for athletes — without ads,* Vox (Sep. 30, 2017), https://www.vox.com/2017/9/30/16389990/strava-social-network-athletes-sports-business-james-quarles | PUBLIC |
| Vol. 8 | PX0642 | Article: Ryan Mac et al., *Twitter's New Chief Eases Into the Hot Seat,* NY Times (Jun. 29, 2023), https://www.nytimes.com/2023/06/29/technology/twitter-ceo-linda-yaccarino.html | PUBLIC |
| Vol. 8 | PX0643 | Public Document: *The "Town Square" in the Social Media Era: A Conversation with Twitter CEO Dick Costolo,* The Brookings Institute (June 26, 2013), https://www.brookings.edu/wp-content/uploads/2013/06/20130626_social_media_twitter_costolo_transcript.pdf | PUBLIC |
| Vol. 8 | PX0644 | Webpage: *Sharing* , Facebook Developers, https://developers.facebook.com/docs/sharing | PUBLIC |
| Vol. 8 | PX0645 | Webpage: *Crossposting* , Meta for Media, https://www.facebook.com/formedia/tools/crossposting-from-instagram-to-facebook/ | PUBLIC |
| Vol. 8 | PX0646 | Webpage: *Overview Facebook App Ads* , Meta for Developers, https://developers.facebook.com/docs/app-ads/overview | PUBLIC |
| Vol. 8 | PX0647 | Article: John Asker, Kostis Hatzitaskos, Bob Majure, Ana McDowall, Nathan Miller, and Aviv Nevo, *Comments on the January 2022 DOJ and FTC RFI on Merger Enforcement* (Apr. 20, 2022), https://www.regulations.gov/comment/FTC-2022-0003-1847 | PUBLIC |
| Vol. 8 | PX0648 | Journal Article: Nancy Rose & Carl Shapiro, *What's Next for The Horizontal Merger Guidelines,* Antitrust Magazine (Spring 2022) | PUBLIC |
| Vol. 8 | PX0649 | Journal Article: Kostis Hatzitaskos, Nicholas Hill, and Brad Howells, *Aetna-Humana and the Algorithmic Market Definition in the Guidelines* , American Bar Assoiation, Antitrust Source (Oct. 2017) | PUBLIC |
| Vol. 8 | PX0650 | Blog Post: *What's in a name? The case for inclusivity through anonymity,* X Common Thread, https://blog.twitter.com/common-thread/en/topics/stories/2021/whats-in-a-name-the-case-for-inclusivity-through-anonymity | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 8 | PX0653 | Webpage: *All About Pinterest,* Pinterest Help Center, https://help.pinterest.com/en/guide/all-about-pinterest | PUBLIC |
| Vol. 8 | PX0654 | Webpage: *Instagram Is Offering Huge Bonuses for Posting on Reels, Its Tiktok Clone* , Tech Crunch (November 11, 2021), https://techcrunch.com/2021/11/11/instagram-bonuses-reels-tiktok | PUBLIC |
| Vol. 8 | PX0655 | Article: Jonathan Vanian, *Meta lost $13.7 billion on Reality Labs in 2022 as Zuckerberg's metaverse bet gets pricier* , CNN (Feb. 1, 2023), https://www.cnbc.com/2023/02/01/meta-lost-13point7-billion-on-reality-labs-in-2022-after-metaversepivot.html | PUBLIC |
| Vol. 8 | PX0657 | Blog Post: One billion messages, WhatsApp Blog (Oct. 31, 2011), http://web.archive.org/web/20111113142706/http://blog.whatsapp.com/index.php/2011/10/one-billion-messages/ | PUBLIC |
| Vol. 8 | PX0658 | Blog Post: Cosette Cressler, Understanding WhatsApp's Architecture and Subsystem Design, CometChat Blog (Oct. 12, 2021), https://www.cometchat.com/blog/whatsapps-architecture-and-system-design | PUBLIC |
| Vol. 8 | PX0659 | Article: Todd Hoff, *How WhatsApp Grew To Nearly 500 Million Users, 11,000 Cores, And 70 Million Messages A Second, High Scalability* (Mar. 24, 2014), http://highscalability.com/blog/2014/2/26/the-whatsapp-architecture-facebook-bought-for-19-billion.html | PUBLIC |
| Vol. 8 | PX0660 | Blog Post: Introducing WhatsApp Channels. A Private Way to Follow What Matters, WhatsApp (June 8, 2023), https://blog.whatsapp.com/introducing-whatsapp-channels-a-private-way-to-follow-what-matters | PUBLIC |
| Vol. 8 | PX0661 | Article: Salvador Rodriguez, IB*M acquires cloud computing company SoftLayer for $2 billion* , LA Times (June 4, 2013), https://www.latimes.com/business/technology/la-fi-tn-ibm-cloud-computing-softlayer-2-billion-20130604-story.html | PUBLIC |
| Vol. 8 | PX0662 | Blog Post: *Introducing Instagram Stories* , Instagram (Aug. 2, 2016), https://about.instagram.com/blog/announcements/introducing-instagram-stories | PUBLIC |
| Vol. 8 | PX0665 | Article: Ellis Hamburger, *With Hacker attacks on the rise, Facebook Connect emerges as security solution* , The Verge (Jul. 18, 2012), https://www.theverge.com/2012/7/18/3165445/facebook-connect-hackers-formspring | PUBLIC |
| Vol. 8 | PX0666 | Blog Post: *Instagram Today: 200 Million Strong* , Instagram (March 27, 2014), https://web.archive.org/web/20140327220015/https://blog.instagram.com/post/80721172292/200m | PUBLIC |
| Vol. 8 | PX0667 | Public Document: Alphabet Inc. SEC Form 10K (Dec. 31, 2021) | PUBLIC |
| Vol. 8 | PX0668 | Webpage: *Company* , Pinterest Newsroom, https://newsroom.pinterest.com/company/ | PUBLIC |
| Vol. 8 | PX0669 | Article: Mandy Carr, *How to Search Pinterest Without Actually Logging In,* Screenrant (last updated May 2, 2023), https://screenrant.com/search-pinterest-without-logging-in-how/ | PUBLIC |
| Vol. 8 | PX0670 | Webpage: *Clients* , Connery Consulting, https://www.conneryconsulting.com/clients/ | PUBLIC |
| Vol. 8 | PX0673 | Blog Post: MezzFS, *Mounting object storage in Netflix's media platform* , Netflix Technology Blog (Mar. 6, 2019), https://netflixtechblog.com/mezzfs-mounting-object-storage-innetflixs-media-processing-platform-cda01c446ba | PUBLIC |
| Vol. 8 | PX0674 | Article: *Instagration Pt.2: Scaling our infrastructure to multiple data centers* , Instagram Engineering (Nov. 11, 2015), https://instagramengineering.com/instagration-pt-2-scaling-our-infrastructure-to-multiple-data-centers-5745cbad7834 | PUBLIC |
| Vol. 8 | PX0675 | Article: *Open-sourcing a 10x reduction in Apache Cassandra tail latency* , Instagram Engineering (Mar. 5, 2018), https://instagram-engineering.com/open-sourcing-a-10x-reduction-in-apache-cassandra-tail-latency-d64f86b43589 | PUBLIC |
| Vol. 8 | PX0676 | Book: John L. Hennessey & David A. Peterson, *Computer Architecture: A Quantitative Approach 41* (Todd Green & Nate McFadden eds., Morgan Kaufman 5th ed. 2012) (Excerpt) | PUBLIC |
| Vol. 9 | PX0677 | Blog Post: M.G. Siegler, *Instagram Just Geotagged Us to Hell: When Politics Drive Product Decisions, We All Lose* , 500ish (May 12, 2014), https://500ish.com/instagram-just-geotagged-us-to-hell-dad4c3736409 | PUBLIC |
| Vol. 9 | PX0678 | Press Release: *The Director General for Competition is considering to impose monetary sanctions on Facebook a for a violation of the Economic Competition Law by consummating transactions in Israel without the Director General's consent* , Isreal Competition Authority, | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 9 | PX0679 | Public Document: Consent Decree from Israel Competition Authority in matter of Meta Platforms Inc, January 8, 2024 | PUBLIC |
| Vol. 9 | PX0680 | Article: Elizabeth de Luna, *BeReal has 10 months left before it runs out of money,* Mashable (Mar. 15, 2024), https://mashable.com/article/bereal-growth-acquisition | PUBLIC |
| Vol. 9 | PX0681 | Article: *IBM SoftLayer Opening Melbourne, Australia Data Center*, Data Center Knowledge (Aug. 26, 2014), https://www.datacenterknowledge.com/archives/2014/08/26/softlayer-new-bare-metal-servers/ | PUBLIC |
| Vol. 9 | PX0682 | Journal Article: Dennis W. Carlton, *The 2023 Merger Guidelines: A Critical Assessment,* Review of Industrial Organization (2024) | PUBLIC |
| Vol. 9 | PX0683 | Article: Alex Heath, *Why Instagram is taking on Twitter with Threads,* The Verge (July 5, 2023), https://www.theverge.com/2023/7/5/23784870/instagram-threads-adam-mosseri-interview-twitter-competitor | PUBLIC |
| Vol. 9 | PX0684 | Public Document: *Competition and Markets Authority, Final Report: Completed acquisition by Facebook, Inc (now Meta Platforms, Inc) of Giphy, Inc*. (Nov. 30, 2021), https://assets.publishing.service.gov.uk/media/61a64a618fa8f5037d67b7b5/Facebook_Meta_GIPHY_ | PUBLIC |
| Vol. 9 | PX0685 | Webpage: *Messenger*, Facebook  https://m.facebook.com/messengerfacts | PUBLIC |
| Vol. 9 | PX0686 | Press Release: *FTC Imposes $5 Billion Penalty and Sweeping New Privacy Restrictions on Facebook*, Federal Trade Commission (Jul. 24, 2019), https://www.ftc.gov/news-events/news/press-releases/2019/07/ftc-imposes-5-billion-penalty-sweeping-new-privacy-restrictions-facebook | PUBLIC |
| Vol. 9 | PX0688 | Public Document: *Transparency report*, Pinterest (2023), https://policy.pinterest.com/en/transparency-report | PUBLIC |
| Vol. 13 | PX1002 | | UNDER SEAL |
| Vol. 13 | PX1006 | | UNDER SEAL |
| Vol. 13 | PX1009 | | UNDER SEAL |
| Vol. 13 | PX1012 | | UNDER SEAL |
| Vol. 13 | PX1013 | | UNDER SEAL |
| Vol. 13 | PX1017 | | UNDER SEAL |
| Vol. 13 | PX1019 | | UNDER SEAL |
| Vol. 13 | PX1036 | | UNDER SEAL |
| Vol. 13 | PX1047 | | UNDER SEAL |
| Vol. 13 | PX1086 | | UNDER SEAL |
| Vol. 13 | PX1102 | | UNDER SEAL |
| Vol. 13 | PX1103 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 13 | PX1115 | | UNDER SEAL |
| Vol. 13 | PX1116 | | UNDER SEAL |
| Vol. 13 | PX1127 | | UNDER SEAL |
| Vol. 13 | PX1135 | | UNDER SEAL |
| Vol. 13 | PX1136 | | UNDER SEAL |
| Vol. 13 | PX1137 | | UNDER SEAL |
| Vol. 13 | PX1138 | | UNDER SEAL |
| Vol. 13 | PX1141 | | UNDER SEAL |
| Vol. 13 | PX1153 | | UNDER SEAL |
| Vol. 13 | PX1154 | | UNDER SEAL |
| Vol. 13 | PX1155 | | UNDER SEAL |
| Vol. 13 | PX1163 | | UNDER SEAL |
| Vol. 13 | PX1180 | | UNDER SEAL |
| Vol. 13 | PX1182 | | UNDER SEAL |
| Vol. 13 | PX1186 | | UNDER SEAL |
| Vol. 14 | PX1187 | | UNDER SEAL |
| Vol. 14 | PX1202 | | UNDER SEAL |
| Vol. 14 | PX1204 | | UNDER SEAL |
| Vol. 14 | PX1208 | | UNDER SEAL |
| Vol. 14 | PX1219 | | UNDER SEAL |
| Vol. 14 | PX1230 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 14 | PX1265 | | UNDER SEAL |
| Vol. 14 | PX1266 | | UNDER SEAL |
| Vol. 14 | PX1284 | | UNDER SEAL |
| Vol. 15 | PX1294 | | UNDER SEAL |
| Vol. 15 | PX1295 | | UNDER SEAL |
| Vol. 15 | PX1297 | | UNDER SEAL |
| Vol. 15 | PX1329 | | UNDER SEAL |
| Vol. 15 | PX1345 | | UNDER SEAL |
| Vol. 15 | PX1363 | | UNDER SEAL |
| Vol. 15 | PX1365 | | UNDER SEAL |
| Vol. 15 | PX1371 | | UNDER SEAL |
| Vol. 15 | PX1410 | | UNDER SEAL |
| Vol. 15 | PX1413 | | UNDER SEAL |
| Vol. 15 | PX1486 | | UNDER SEAL |
| Vol. 15 | PX1491 | | UNDER SEAL |
| Vol. 15 | PX1502 | | UNDER SEAL |
| Vol. 15 | PX1514 | | UNDER SEAL |
| Vol. 15 | PX1554 | | UNDER SEAL |
| Vol. 15 | PX1580 | | UNDER SEAL |
| Vol. 15 | PX1586 | | UNDER SEAL |
| Vol. 15 | PX1590 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 15 | PX1594 | | UNDER SEAL |
| Vol. 15 | PX1611 | | UNDER SEAL |
| Vol. 16 | PX1620 | | UNDER SEAL |
| Vol. 16 | PX1708 | | UNDER SEAL |
| Vol. 16 | PX1895 | | UNDER SEAL |
| Vol. 16 | PX1901 | | UNDER SEAL |
| Vol. 16 | PX1903 | | UNDER SEAL |
| Vol. 16 | PX1968 | | UNDER SEAL |
| Vol. 16 | PX2019 | | UNDER SEAL |
| Vol. 16 | PX2042 | | UNDER SEAL |
| Vol. 16 | PX2093 | | UNDER SEAL |
| Vol. 16 | PX2104 | | UNDER SEAL |
| Vol. 16 | PX2132 | | UNDER SEAL |
| Vol. 16 | PX2145 | | UNDER SEAL |
| Vol. 16 | PX2227 | | UNDER SEAL |
| Vol. 16 | PX2245 | | UNDER SEAL |
| Vol. 17 | PX2296 | | UNDER SEAL |
| Vol. 17 | PX2331 | | UNDER SEAL |
| Vol. 17 | PX2342 | | UNDER SEAL |
| Vol. 17 | PX2352 | | UNDER SEAL |
| Vol. 17 | PX2356 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 17 | PX2357 | | UNDER SEAL |
| Vol. 17 | PX2364 | | UNDER SEAL |
| Vol. 17 | PX2373 | | UNDER SEAL |
| Vol. 17 | PX2375 | | UNDER SEAL |
| Vol. 18 | PX2473 | | UNDER SEAL |
| Vol. 18 | PX2474 | | UNDER SEAL |
| Vol. 18 | PX2477 | | UNDER SEAL |
| Vol. 18 | PX2481 | | UNDER SEAL |
| Vol. 18 | PX2488 | | UNDER SEAL |
| Vol. 18 | PX2501 | | UNDER SEAL |
| Vol. 18 | PX2502 | | UNDER SEAL |
| Vol. 18 | PX2508 | | UNDER SEAL |
| Vol. 18 | PX2514 | | UNDER SEAL |
| Vol. 18 | PX2518 | | UNDER SEAL |
| Vol. 18 | PX2519 | | UNDER SEAL |
| Vol. 18 | PX2522 | | UNDER SEAL |
| Vol. 18 | PX2527 | | UNDER SEAL |
| Vol. 18 | PX2532 | | UNDER SEAL |
| Vol. 18 | PX2543 | | UNDER SEAL |
| Vol. 18 | PX2576 | | UNDER SEAL |
| Vol. 18 | PX2577 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 19 | PX2580 | | UNDER SEAL |
| Vol. 19 | PX2588 | | UNDER SEAL |
| Vol. 118 | PX2592 | | UNDER SEAL |
| Vol. 19 | PX2596 | | UNDER SEAL |
| Vol. 19 | PX2614 | | UNDER SEAL |
| Vol. 19 | PX2616 | | UNDER SEAL |
| Vol. 19 | PX2618 | | UNDER SEAL |
| Vol. 20 | PX2640 | | UNDER SEAL |
| Vol. 20 | PX2646 | | UNDER SEAL |
| Vol. 20 | PX2658 | | UNDER SEAL |
| Vol. 20 | PX2660 | | UNDER SEAL |
| Vol. 20 | PX2664 | | UNDER SEAL |
| Vol. 20 | PX2677 | | UNDER SEAL |
| Vol. 20 | PX2687 | | UNDER SEAL |
| Vol. 20 | PX2689 | | UNDER SEAL |
| Vol. 118 | PX2690 | | UNDER SEAL |
| Vol. 21 | PX2702 | | UNDER SEAL |
| Vol. 21 | PX2706 | | UNDER SEAL |
| Vol. 21 | PX2738 | | UNDER SEAL |
| Vol. 21 | PX2740 | | UNDER SEAL |
| Vol. 21 | PX2746 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 21 | PX2747 | | UNDER SEAL |
| Vol. 22 | PX2757 | | UNDER SEAL |
| Vol. 22 | PX2759 | | UNDER SEAL |
| Vol. 22 | PX2775 | | UNDER SEAL |
| Vol. 23 | PX2789 | | UNDER SEAL |
| Vol. 23 | PX2799 | | UNDER SEAL |
| Vol. 23 | PX2811 | | UNDER SEAL |
| Vol. 23 | PX2822 | | UNDER SEAL |
| Vol. 23 | PX2831 | | UNDER SEAL |
| Vol. 23 | PX2867 | | UNDER SEAL |
| Vol. 23 | PX2888 | | UNDER SEAL |
| Vol. 23 | PX2892 | | UNDER SEAL |
| Vol. 23 | PX2946 | | UNDER SEAL |
| Vol. 23 | PX2947 | | UNDER SEAL |
| Vol. 23 | PX2948 | | UNDER SEAL |
| Vol. 23 | PX2951 | | UNDER SEAL |
| Vol. 23 | PX2955 | | UNDER SEAL |
| Vol. 23 | PX2959 | | UNDER SEAL |
| Vol. 23 | PX2961 | | UNDER SEAL |
| Vol. 23 | PX2962 | | UNDER SEAL |
| Vol. 23 | PX2963 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 23 | PX2965 | | UNDER SEAL |
| Vol. 23 | PX2969 | | UNDER SEAL |
| Vol. 23 | PX2970 | | UNDER SEAL |
| Vol. 23 | PX2971 | | UNDER SEAL |
| Vol. 23 | PX2972 | | UNDER SEAL |
| Vol. 23 | PX2974 | | UNDER SEAL |
| Vol. 24 | PX2975 | | UNDER SEAL |
| Vol. 24 | PX2979 | | UNDER SEAL |
| Vol. 24 | PX2980 | | UNDER SEAL |
| Vol. 24 | PX2981 | | UNDER SEAL |
| Vol. 24 | PX2982 | | UNDER SEAL |
| Vol. 24 | PX2983 | | UNDER SEAL |
| Vol. 24 | PX2984 | | UNDER SEAL |
| Vol. 24 | PX2985 | | UNDER SEAL |
| Vol. 24 | PX2986 | | UNDER SEAL |
| Vol. 24 | PX2987 | | UNDER SEAL |
| Vol. 24 | PX2988 | | UNDER SEAL |
| Vol. 24 | PX2989 | | UNDER SEAL |
| Vol. 24 | PX2990 | | UNDER SEAL |
| Vol. 24 | PX2991 | | UNDER SEAL |
| Vol. 24 | PX2992 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 24 | PX2993 | | UNDER SEAL |
| Vol. 24 | PX2994 | | UNDER SEAL |
| Vol. 24 | PX2995 | | UNDER SEAL |
| Vol. 24 | PX2996 | | UNDER SEAL |
| Vol. 24 | PX2997 | | UNDER SEAL |
| Vol. 25 | PX3001 | | UNDER SEAL |
| Vol. 25 | PX3002 | | UNDER SEAL |
| Vol. 25 | PX3003 | | UNDER SEAL |
| Vol. 25 | PX3005 | | UNDER SEAL |
| Vol. 25 | PX3006 | | UNDER SEAL |
| Vol. 25 | PX3007 | | UNDER SEAL |
| Vol. 25 | PX3008 | | UNDER SEAL |
| Vol. 26 | PX3009 | | UNDER SEAL |
| Vol. 26 | PX3010 | | UNDER SEAL |
| Vol. 26 | PX3011 | | UNDER SEAL |
| Vol. 26 | PX3012 | | UNDER SEAL |
| Vol. 26 | PX3013 | | UNDER SEAL |
| Vol. 26 | PX3015 | | UNDER SEAL |
| Vol. 26 | PX3016 | | UNDER SEAL |
| Vol. 27 | PX3017 | | UNDER SEAL |
| Vol. 27 | PX3019 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 27 | PX3021 | | UNDER SEAL |
| Vol. 27 | PX3022 | | UNDER SEAL |
| Vol. 27 | PX3023 | | UNDER SEAL |
| Vol. 28 | PX3024 | | UNDER SEAL |
| Vol. 28 | PX3025 | | UNDER SEAL |
| Vol. 28 | PX3026 | | UNDER SEAL |
| Vol. 28 | PX3027 | | UNDER SEAL |
| Vol. 28 | PX3031 | | UNDER SEAL |
| Vol. 29 | PX3032 | | UNDER SEAL |
| Vol. 29 | PX3033 | | UNDER SEAL |
| Vol. 29 | PX3034 | | UNDER SEAL |
| Vol. 29 | PX3035 | | UNDER SEAL |
| Vol. 29 | PX3036 | | UNDER SEAL |
| Vol. 29 | PX3037 | | UNDER SEAL |
| Vol. 29 | PX3038 | | UNDER SEAL |
| Vol. 29 | PX3039 | | UNDER SEAL |
| Vol. 29 | PX3040 | | UNDER SEAL |
| Vol. 29 | PX3041 | | UNDER SEAL |
| Vol. 29 | PX3042 | | UNDER SEAL |
| Vol. 29 | PX3043 | | UNDER SEAL |
| Vol. 29 | PX3044 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 29 | PX3045 | | UNDER SEAL |
| Vol. 29 | PX3050 | | UNDER SEAL |
| Vol. 29 | PX3051 | | UNDER SEAL |
| Vol. 29 | PX3052 | | UNDER SEAL |
| Vol. 29 | PX3055 | | UNDER SEAL |
| Vol. 29 | PX3059 | | UNDER SEAL |
| Vol. 29 | PX3060 | | UNDER SEAL |
| Vol. 29 | PX3061 | | UNDER SEAL |
| Vol. 29 | PX3062 | | UNDER SEAL |
| Vol. 29 | PX3063 | | UNDER SEAL |
| Vol. 29 | PX3064 | | UNDER SEAL |
| Vol. 29 | PX3066 | | UNDER SEAL |
| Vol. 29 | PX3067 | | UNDER SEAL |
| Vol. 29 | PX3069 | | UNDER SEAL |
| Vol. 30 | PX3070 | | UNDER SEAL |
| Vol. 30 | PX3073 | | UNDER SEAL |
| Vol. 30 | PX3074 | | UNDER SEAL |
| Vol. 30 | PX3075 | | UNDER SEAL |
| Vol. 30 | PX3077 | | UNDER SEAL |
| Vol. 30 | PX3079 | | UNDER SEAL |
| Vol. 30 | PX3080 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 30 | PX3082 | | UNDER SEAL |
| Vol. 30 | PX3083 | | UNDER SEAL |
| Vol. 30 | PX3084 | | UNDER SEAL |
| Vol. 30 | PX3086 | | UNDER SEAL |
| Vol. 30 | PX3088 | | UNDER SEAL |
| Vol. 30 | PX3089 | | UNDER SEAL |
| Vol. 30 | PX3090 | | UNDER SEAL |
| Vol. 30 | PX3094 | | UNDER SEAL |
| Vol. 30 | PX3095 | | UNDER SEAL |
| Vol. 31 | PX3096 | | UNDER SEAL |
| Vol. 31 | PX3097 | | UNDER SEAL |
| Vol. 118 | PX3098 | | UNDER SEAL |
| Vol. 31 | PX3099 | | UNDER SEAL |
| Vol. 118 | PX3101 | | UNDER SEAL |
| Vol. 31 | PX3102 | | UNDER SEAL |
| Vol. 31 | PX3105 | | UNDER SEAL |
| Vol. 31 | PX3106 | | UNDER SEAL |
| Vol. 31 | PX3111 | | UNDER SEAL |
| Vol. 31 | PX3112 | | UNDER SEAL |
| Vol. 31 | PX3116 | | UNDER SEAL |
| Vol. 31 | PX3117 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 31 | PX3118 | | UNDER SEAL |
| Vol. 31 | PX3119 | | UNDER SEAL |
| Vol. 31 | PX3120 | | UNDER SEAL |
| Vol. 31 | PX3121 | | UNDER SEAL |
| Vol. 31 | PX3122 | | UNDER SEAL |
| Vol. 31 | PX3123 | | UNDER SEAL |
| Vol. 31 | PX3124 | | UNDER SEAL |
| Vol. 31 | PX3125 | | UNDER SEAL |
| Vol. 31 | PX3126 | | UNDER SEAL |
| Vol. 31 | PX3127 | | UNDER SEAL |
| Vol. 31 | PX3128 | | UNDER SEAL |
| Vol. 31 | PX3129 | | UNDER SEAL |
| Vol. 31 | PX3130 | | UNDER SEAL |
| Vol. 31 | PX3131 | | UNDER SEAL |
| Vol. 31 | PX3132 | | UNDER SEAL |
| Vol. 31 | PX3133 | | UNDER SEAL |
| Vol. 31 | PX3134 | | UNDER SEAL |
| Vol. 32 | PX3136 | | UNDER SEAL |
| Vol. 32 | PX3137 | | UNDER SEAL |
| Vol. 32 | PX3138 | | UNDER SEAL |
| Vol. 32 | PX3139 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 32 | PX3140 | | UNDER SEAL |
| Vol. 32 | PX3141 | | UNDER SEAL |
| Vol. 32 | PX3142 | | UNDER SEAL |
| Vol. 32 | PX3143 | | UNDER SEAL |
| Vol. 32 | PX3144 | | UNDER SEAL |
| Vol. 32 | PX3145 | | UNDER SEAL |
| Vol. 32 | PX3147 | | UNDER SEAL |
| Vol. 32 | PX3148 | | UNDER SEAL |
| Vol. 32 | PX3149 | | UNDER SEAL |
| Vol. 32 | PX3150 | | UNDER SEAL |
| Vol. 33 | PX3151 | | UNDER SEAL |
| Vol. 33 | PX3152 | | UNDER SEAL |
| Vol. 33 | PX3153 | | UNDER SEAL |
| Vol. 33 | PX3154 | | UNDER SEAL |
| Vol. 33 | PX3160 | | UNDER SEAL |
| Vol. 33 | PX3161 | | UNDER SEAL |
| Vol. 33 | PX3164 | | UNDER SEAL |
| Vol. 33 | PX3165 | | UNDER SEAL |
| Vol. 33 | PX3166 | | UNDER SEAL |
| Vol. 33 | PX3167 | | UNDER SEAL |
| Vol. 33 | PX3168 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 34 | PX3169 | | UNDER SEAL |
| Vol. 34 | PX3170 | | UNDER SEAL |
| Vol. 34 | PX3172 | | UNDER SEAL |
| Vol. 34 | PX3173 | | UNDER SEAL |
| Vol. 34 | PX3174 | | UNDER SEAL |
| Vol. 35 | PX3175 | | UNDER SEAL |
| Vol. 35 | PX3177 | | UNDER SEAL |
| Vol. 35 | PX3178 | | UNDER SEAL |
| Vol. 35 | PX3179 | | UNDER SEAL |
| Vol. 35 | PX3180 | | UNDER SEAL |
| Vol. 35 | PX3181 | | UNDER SEAL |
| Vol. 35 | PX3182 | | UNDER SEAL |
| Vol. 36 | PX3183 | | UNDER SEAL |
| Vol. 36 | PX3184 | | UNDER SEAL |
| Vol. 37 | PX3185 | | UNDER SEAL |
| Vol. 37 | PX3186 | | UNDER SEAL |
| Vol. 37 | PX3187 | | UNDER SEAL |
| Vol. 37 | PX3188 | | UNDER SEAL |
| Vol. 37 | PX3189 | | UNDER SEAL |
| Vol. 37 | PX3190 | | UNDER SEAL |
| Vol. 37 | PX3191 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 37 | PX3194 | | UNDER SEAL |
| Vol. 37 | PX3195 | | UNDER SEAL |
| Vol. 37 | PX3196 | | UNDER SEAL |
| Vol. 37 | PX3198 | | UNDER SEAL |
| Vol. 37 | PX3199 | | UNDER SEAL |
| Vol. 37 | PX3200 | | UNDER SEAL |
| Vol. 37 | PX3201 | | UNDER SEAL |
| Vol. 37 | PX3202 | | UNDER SEAL |
| Vol. 37 | PX3204 | | UNDER SEAL |
| Vol. 37 | PX3205 | | UNDER SEAL |
| Vol. 37 | PX3206 | | UNDER SEAL |
| Vol. 37 | PX3207 | | UNDER SEAL |
| Vol. 37 | PX3208 | | UNDER SEAL |
| Vol. 38 | PX3209 | | UNDER SEAL |
| Vol. 38 | PX3210 | | UNDER SEAL |
| Vol. 38 | PX3211 | | UNDER SEAL |
| Vol. 38 | PX3212 | | UNDER SEAL |
| Vol. 38 | PX3213 | | UNDER SEAL |
| Vol. 38 | PX3217 | | UNDER SEAL |
| Vol. 118 | PX3219 | | UNDER SEAL |
| Vol. 38 | PX3221 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 38 | PX3224 | | UNDER SEAL |
| Vol. 38 | PX3225 | | UNDER SEAL |
| Vol. 118 | PX3226 | | UNDER SEAL |
| Vol. 38 | PX3227 | | UNDER SEAL |
| Vol. 38 | PX3228 | | UNDER SEAL |
| Vol. 38 | PX3229 | | UNDER SEAL |
| Vol. 39 | PX3330 | | UNDER SEAL |
| Vol. 39 | PX3331 | | UNDER SEAL |
| Vol. 39 | PX3332 | | UNDER SEAL |
| Vol. 39 | PX3333 | | UNDER SEAL |
| Vol. 39 | PX3335 | | UNDER SEAL |
| Vol. 39 | PX3336 | | UNDER SEAL |
| Vol. 39 | PX3337 | | UNDER SEAL |
| Vol. 39 | PX3338 | | UNDER SEAL |
| Vol. 39 | PX3339 | | UNDER SEAL |
| Vol. 39 | PX3340 | | UNDER SEAL |
| Vol. 39 | PX3341 | | UNDER SEAL |
| Vol. 39 | PX3342 | | UNDER SEAL |
| Vol. 39 | PX3343 | | UNDER SEAL |
| Vol. 39 | PX3344 | | UNDER SEAL |
| Vol. 39 | PX3345 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 39 | PX3346 | | UNDER SEAL |
| Vol. 39 | PX3347 | | UNDER SEAL |
| Vol. 39 | PX3348 | | UNDER SEAL |
| Vol. 39 | PX3349 | | UNDER SEAL |
| Vol. 39 | PX3350 | | UNDER SEAL |
| Vol. 39 | PX3351 | | UNDER SEAL |
| Vol. 39 | PX3352 | | UNDER SEAL |
| Vol. 39 | PX3354 | | UNDER SEAL |
| Vol. 39 | PX3355 | | UNDER SEAL |
| Vol. 39 | PX3356 | | UNDER SEAL |
| Vol. 39 | PX3357 | | UNDER SEAL |
| Vol. 39 | PX3358 | | UNDER SEAL |
| Vol. 40 | PX3359 | | UNDER SEAL |
| Vol. 40 | PX3360 | | UNDER SEAL |
| Vol. 40 | PX3361 | | UNDER SEAL |
| Vol. 40 | PX3362 | | UNDER SEAL |
| Vol. 40 | PX3363 | | UNDER SEAL |
| Vol. 41 | PX3364 | | UNDER SEAL |
| Vol. 41 | PX3365 | | UNDER SEAL |
| Vol. 42 | PX3367 | | UNDER SEAL |
| Vol. 42 | PX3368 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 42 | PX3369 | | UNDER SEAL |
| Vol. 42 | PX3370 | | UNDER SEAL |
| Vol. 42 | PX3371 | | UNDER SEAL |
| Vol. 42 | PX3372 | | UNDER SEAL |
| Vol. 42 | PX3373 | | UNDER SEAL |
| Vol. 42 | PX3374 | | UNDER SEAL |
| Vol. 42 | PX3375 | | UNDER SEAL |
| Vol. 42 | PX3376 | | UNDER SEAL |
| Vol. 42 | PX3377 | | UNDER SEAL |
| Vol. 42 | PX3378 | | UNDER SEAL |
| Vol. 42 | PX3379 | | UNDER SEAL |
| Vol. 42 | PX3380 | | UNDER SEAL |
| Vol. 42 | PX3381 | | UNDER SEAL |
| Vol. 42 | PX3382 | | UNDER SEAL |
| Vol. 42 | PX3383 | | UNDER SEAL |
| Vol. 42 | PX3384 | | UNDER SEAL |
| Vol. 42 | PX3385 | | UNDER SEAL |
| Vol. 42 | PX3386 | | UNDER SEAL |
| Vol. 42 | PX3387 | | UNDER SEAL |
| Vol. 43 | PX3388 | | UNDER SEAL |
| Vol. 43 | PX3389 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 43 | PX3390 | | UNDER SEAL |
| Vol. 43 | PX3391 | | UNDER SEAL |
| Vol. 43 | PX3392 | | UNDER SEAL |
| Vol. 43 | PX3393 | | UNDER SEAL |
| Vol. 43 | PX3394 | | UNDER SEAL |
| Vol. 43 | PX3395 | | UNDER SEAL |
| Vol. 43 | PX3396 | | UNDER SEAL |
| Vol. 43 | PX3397 | | UNDER SEAL |
| Vol. 43 | PX3400 | | UNDER SEAL |
| Vol. 43 | PX3401 | | UNDER SEAL |
| Vol. 43 | PX3402 | | UNDER SEAL |
| Vol. 43 | PX3404 | | UNDER SEAL |
| Vol. 44 | PX3405 | | UNDER SEAL |
| Vol. 44 | PX3406 | | UNDER SEAL |
| Vol. 44 | PX3407 | | UNDER SEAL |
| Vol. 44 | PX3409 | | UNDER SEAL |
| Vol. 44 | PX3410 | | UNDER SEAL |
| Vol. 44 | PX3411 | | UNDER SEAL |
| Vol. 44 | PX3412 | | UNDER SEAL |
| Vol. 44 | PX3413 | | UNDER SEAL |
| Vol. 44 | PX3414 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 44 | PX3415 | | UNDER SEAL |
| Vol. 44 | PX3416 | | UNDER SEAL |
| Vol. 44 | PX3417 | | UNDER SEAL |
| Vol. 44 | PX3418 | | UNDER SEAL |
| Vol. 45 | PX3419 | | UNDER SEAL |
| Vol. 45 | PX3420 | | UNDER SEAL |
| Vol. 45 | PX3421 | | UNDER SEAL |
| Vol. 45 | PX3422 | | UNDER SEAL |
| Vol. 45 | PX3423 | | UNDER SEAL |
| Vol. 45 | PX3424 | | UNDER SEAL |
| Vol. 45 | PX3425 | | UNDER SEAL |
| Vol. 45 | PX3426 | | UNDER SEAL |
| Vol. 45 | PX3427 | | UNDER SEAL |
| Vol. 45 | PX3428 | | UNDER SEAL |
| Vol. 45 | PX3429 | | UNDER SEAL |
| Vol. 45 | PX3430 | | UNDER SEAL |
| Vol. 45 | PX3431 | | UNDER SEAL |
| Vol. 45 | PX3432 | | UNDER SEAL |
| Vol. 45 | PX3433 | | UNDER SEAL |
| Vol. 45 | PX3434 | | UNDER SEAL |
| Vol. 45 | PX3435 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 45 | PX3436 | | UNDER SEAL |
| Vol. 46 | PX3437 | | UNDER SEAL |
| Vol. 46 | PX3438 | | UNDER SEAL |
| Vol. 46 | PX3439 | | UNDER SEAL |
| Vol. 46 | PX3440 | | UNDER SEAL |
| Vol. 46 | PX3441 | | UNDER SEAL |
| Vol. 46 | PX3442 | | UNDER SEAL |
| Vol. 46 | PX3443 | | UNDER SEAL |
| Vol. 46 | PX3444 | | UNDER SEAL |
| Vol. 46 | PX3445 | | UNDER SEAL |
| Vol. 46 | PX3446 | | UNDER SEAL |
| Vol. 47 | PX3447 | | UNDER SEAL |
| Vol. 47 | PX3449 | | UNDER SEAL |
| Vol. 47 | PX3450 | | UNDER SEAL |
| Vol. 47 | PX3451 | | UNDER SEAL |
| Vol. 47 | PX3452 | | UNDER SEAL |
| Vol. 47 | PX3454 | | UNDER SEAL |
| Vol. 47 | PX3455 | | UNDER SEAL |
| Vol. 47 | PX3456 | | UNDER SEAL |
| Vol. 47 | PX3457 | | UNDER SEAL |
| Vol. 47 | PX3458 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 47 | PX3459 | | UNDER SEAL |
| Vol. 47 | PX3460 | | UNDER SEAL |
| Vol. 47 | PX3461 | | UNDER SEAL |
| Vol. 47 | PX3462 | | UNDER SEAL |
| Vol. 47 | PX3463 | | UNDER SEAL |
| Vol. 47 | PX3464 | | UNDER SEAL |
| Vol. 47 | PX3465 | | UNDER SEAL |
| Vol. 47 | PX3466 | | UNDER SEAL |
| Vol. 47 | PX3467 | | UNDER SEAL |
| Vol. 47 | PX3468 | | UNDER SEAL |
| Vol. 47 | PX3469 | | UNDER SEAL |
| Vol. 47 | PX3470 | | UNDER SEAL |
| Vol. 47 | PX3471 | | UNDER SEAL |
| Vol. 48 | PX3472 | | UNDER SEAL |
| Vol. 48 | PX3473 | | UNDER SEAL |
| Vol. 48 | PX3474 | | UNDER SEAL |
| Vol. 48 | PX3475 | | UNDER SEAL |
| Vol. 48 | PX3477 | | UNDER SEAL |
| Vol. 48 | PX3478 | | UNDER SEAL |
| Vol. 48 | PX3479 | | UNDER SEAL |
| Vol. 48 | PX3480 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 48 | PX3481 | | UNDER SEAL |
| Vol. 48 | PX3482 | | UNDER SEAL |
| Vol. 48 | PX3483 | | UNDER SEAL |
| Vol. 48 | PX3484 | | UNDER SEAL |
| Vol. 49 | PX3485 | | UNDER SEAL |
| Vol. 49 | PX3486 | | UNDER SEAL |
| Vol. 49 | PX3487 | | UNDER SEAL |
| Vol. 49 | PX3488 | | UNDER SEAL |
| Vol. 49 | PX3489 | | UNDER SEAL |
| Vol. 49 | PX3490 | | UNDER SEAL |
| Vol. 49 | PX3491 | | UNDER SEAL |
| Vol. 49 | PX3492 | | UNDER SEAL |
| Vol. 49 | PX3493 | | UNDER SEAL |
| Vol. 49 | PX3494 | | UNDER SEAL |
| Vol. 49 | PX3495 | | UNDER SEAL |
| Vol. 49 | PX3496 | | UNDER SEAL |
| Vol. 49 | PX3497 | | UNDER SEAL |
| Vol. 49 | PX3498 | | UNDER SEAL |
| Vol. 49 | PX3499 | | UNDER SEAL |
| Vol. 49 | PX3500 | | UNDER SEAL |
| Vol. 49 | PX3501 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 50 | PX3502 | | UNDER SEAL |
| Vol. 50 | PX3503 | | UNDER SEAL |
| Vol. 50 | PX3504 | | UNDER SEAL |
| Vol. 50 | PX3505 | | UNDER SEAL |
| Vol. 50 | PX3506 | | UNDER SEAL |
| Vol. 118 | PX3507 | | UNDER SEAL |
| Vol. 50 | PX3508 | | UNDER SEAL |
| Vol. 50 | PX3509 | | UNDER SEAL |
| Vol. 50 | PX3510 | | UNDER SEAL |
| Vol. 50 | PX3511 | | UNDER SEAL |
| Vol. 50 | PX3512 | | UNDER SEAL |
| Vol. 50 | PX3513 | | UNDER SEAL |
| Vol. 50 | PX3514 | | UNDER SEAL |
| Vol. 118 | PX3515 | | UNDER SEAL |
| Vol. 50 | PX3516 | | UNDER SEAL |
| Vol. 50 | PX3517 | | UNDER SEAL |
| Vol. 50 | PX3518 | | UNDER SEAL |
| Vol. 50 | PX3519 | | UNDER SEAL |
| Vol. 51 | PX3520 | | UNDER SEAL |
| Vol. 118 | PX3521 | | UNDER SEAL |
| Vol. 51 | PX3522 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 51 | PX3523 | | UNDER SEAL |
| Vol. 51 | PX3524 | | UNDER SEAL |
| Vol. 51 | PX3525 | | UNDER SEAL |
| Vol. 51 | PX3526 | | UNDER SEAL |
| Vol. 51 | PX3527 | | UNDER SEAL |
| Vol. 51 | PX3528 | | UNDER SEAL |
| Vol. 51 | PX3529 | | UNDER SEAL |
| Vol. 51 | PX3530 | | UNDER SEAL |
| Vol. 51 | PX3531 | | UNDER SEAL |
| Vol. 51 | PX3532 | | UNDER SEAL |
| Vol. 51 | PX3533 | | UNDER SEAL |
| Vol. 51 | PX3534 | | UNDER SEAL |
| Vol. 51 | PX3535 | | UNDER SEAL |
| Vol. 51 | PX3536 | | UNDER SEAL |
| Vol. 51 | PX3537 | | UNDER SEAL |
| Vol. 51 | PX3538 | | UNDER SEAL |
| Vol. 51 | PX3539 | | UNDER SEAL |
| Vol. 52 | PX3540 | | UNDER SEAL |
| Vol. 52 | PX3541 | | UNDER SEAL |
| Vol. 52 | PX3542 | | UNDER SEAL |
| Vol. 52 | PX3543 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 52 | PX3544 | | UNDER SEAL |
| Vol. 52 | PX3545 | | UNDER SEAL |
| Vol. 52 | PX3546 | | UNDER SEAL |
| Vol. 52 | PX3547 | | UNDER SEAL |
| Vol. 52 | PX3548 | | UNDER SEAL |
| Vol. 52 | PX3549 | | UNDER SEAL |
| Vol. 52 | PX3550 | | UNDER SEAL |
| Vol. 52 | PX3551 | | UNDER SEAL |
| Vol. 52 | PX3552 | | UNDER SEAL |
| Vol. 52 | PX3553 | | UNDER SEAL |
| Vol. 52 | PX3555 | | UNDER SEAL |
| Vol. 52 | PX3556 | | UNDER SEAL |
| Vol. 52 | PX3557 | | UNDER SEAL |
| Vol. 52 | PX3558 | | UNDER SEAL |
| Vol. 53 | PX3559 | | UNDER SEAL |
| Vol. 53 | PX3560 | | UNDER SEAL |
| Vol. 53 | PX3561 | | UNDER SEAL |
| Vol. 53 | PX3562 | | UNDER SEAL |
| Vol. 53 | PX3563 | | UNDER SEAL |
| Vol. 53 | PX3564 | | UNDER SEAL |
| Vol. 53 | PX3565 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 53 | PX3566 | | UNDER SEAL |
| Vol. 53 | PX3567 | | UNDER SEAL |
| Vol. 53 | PX3568 | | UNDER SEAL |
| Vol. 54 | PX3569 | | UNDER SEAL |
| Vol. 54 | PX3570 | | UNDER SEAL |
| Vol. 54 | PX3571 | | UNDER SEAL |
| Vol. 54 | PX3572 | | UNDER SEAL |
| Vol. 54 | PX3573 | | UNDER SEAL |
| Vol. 54 | PX3574 | | UNDER SEAL |
| Vol. 54 | PX3575 | | UNDER SEAL |
| Vol. 55 | PX4002 | | UNDER SEAL |
| Vol. 55 | PX4003 | | UNDER SEAL |
| Vol. 55 | PX4004 | | UNDER SEAL |
| Vol. 55 | PX4008 | | UNDER SEAL |
| Vol. 56 | PX5001 | | UNDER SEAL |
| Vol. 56 | PX5002 | | UNDER SEAL |
| Vol. 56 | PX5003 | | UNDER SEAL |
| Vol. 56 | PX5005 | | UNDER SEAL |
| Vol. 56 | PX5006 | | UNDER SEAL |
| Vol. 56 | PX5007 | | UNDER SEAL |
| Vol. 56 | PX5008 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 56 | PX5009 | | UNDER SEAL |
| Vol. 56 | PX5010 | | UNDER SEAL |
| Vol. 56 | PX5011 | | UNDER SEAL |
| Vol. 56 | PX5012 | | UNDER SEAL |
| Vol. 56 | PX5013 | | UNDER SEAL |
| Vol. 57 | PX6001 | | UNDER SEAL |
| Vol. 57 | PX6006 | | UNDER SEAL |
| Vol. 57 | PX6008 | | UNDER SEAL |
| Vol. 57 | PX6009 | | UNDER SEAL |
| Vol. 57 | PX6010 | | UNDER SEAL |
| Vol. 57 | PX6013 | | UNDER SEAL |
| Vol. 57 | PX6015 | | UNDER SEAL |
| Vol. 57 | PX6016 | | UNDER SEAL |
| Vol. 57 | PX6017 | | UNDER SEAL |
| Vol. 57 | PX6018 | | UNDER SEAL |
| Vol. 57 | PX6020 | | UNDER SEAL |
| Vol. 58 | PX6021 | | UNDER SEAL |
| Vol. 58 | PX6022 | | UNDER SEAL |
| Vol. 58 | PX6023 | | UNDER SEAL |
| Vol. 58 | PX6025 | | UNDER SEAL |
| Vol. 58 | PX6026 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 58 | PX6027 | | UNDER SEAL |
| Vol. 58 | PX6028 | | UNDER SEAL |
| Vol. 58 | PX6029 | | UNDER SEAL |
| Vol. 58 | PX6031 | | UNDER SEAL |
| Vol. 58 | PX6033 | | UNDER SEAL |
| Vol. 58 | PX6035 | | UNDER SEAL |
| Vol. 58 | PX6036 | | UNDER SEAL |
| Vol. 58 | PX6037 | | UNDER SEAL |
| Vol. 58 | PX6039 | | UNDER SEAL |
| Vol. 59 | PX6040 | | UNDER SEAL |
| Vol. 59 | PX6041 | | UNDER SEAL |
| Vol. 59 | PX6042 | | UNDER SEAL |
| Vol. 59 | PX6043 | | UNDER SEAL |
| Vol. 59 | PX6044 | | UNDER SEAL |
| Vol. 59 | PX6045 | | UNDER SEAL |
| Vol. 59 | PX6046 | | UNDER SEAL |
| Vol. 59 | PX6047 | | UNDER SEAL |
| Vol. 59 | PX6048 | | UNDER SEAL |
| Vol. 59 | PX6049 | | UNDER SEAL |
| Vol. 59 | PX6050 | | UNDER SEAL |
| Vol. 59 | PX6051 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 59 | PX6052 | | UNDER SEAL |
| Vol. 59 | PX6054 | | UNDER SEAL |
| Vol. 59 | PX6055 | | UNDER SEAL |
| Vol. 60 | PX6056 | | UNDER SEAL |
| Vol. 60 | PX6058 | | UNDER SEAL |
| Vol. 60 | PX6060 | | UNDER SEAL |
| Vol. 60 | PX6061 | | UNDER SEAL |
| Vol. 60 | PX6062 | | UNDER SEAL |
| Vol. 60 | PX6063 | | UNDER SEAL |
| Vol. 60 | PX6064 | | UNDER SEAL |
| Vol. 60 | PX6065 | | UNDER SEAL |
| Vol. 60 | PX6066 | | UNDER SEAL |
| Vol. 60 | PX6067 | | UNDER SEAL |
| Vol. 60 | PX6068 | | UNDER SEAL |
| Vol. 60 | PX6069 | | UNDER SEAL |
| Vol. 60 | PX6070 | | UNDER SEAL |
| Vol. 60 | PX6072 | | UNDER SEAL |
| Vol. 60 | PX6074 | | UNDER SEAL |
| Vol. 60 | PX6075 | | UNDER SEAL |
| Vol. 61 | PX6076 | | UNDER SEAL |
| Vol. 61 | PX6077 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 61 | PX6078 | | UNDER SEAL |
| Vol. 61 | PX6079 | | UNDER SEAL |
| Vol. 61 | PX6080 | | UNDER SEAL |
| Vol. 61 | PX6082 | | UNDER SEAL |
| Vol. 61 | PX6083 | | UNDER SEAL |
| Vol. 61 | PX6084 | | UNDER SEAL |
| Vol. 61 | PX6085 | | UNDER SEAL |
| Vol. 61 | PX6086 | | UNDER SEAL |
| Vol. 61 | PX6087 | | UNDER SEAL |
| Vol. 61 | PX6088 | | UNDER SEAL |
| Vol. 61 | PX6090 | | UNDER SEAL |
| Vol. 61 | PX6091 | | UNDER SEAL |
| Vol. 61 | PX6092 | | UNDER SEAL |
| Vol. 61 | PX6093 | | UNDER SEAL |
| Vol. 62 | PX6094 | | UNDER SEAL |
| Vol. 62 | PX6095 | | UNDER SEAL |
| Vol. 62 | PX6096 | | UNDER SEAL |
| Vol. 62 | PX6097 | | UNDER SEAL |
| Vol. 62 | PX6099 | | UNDER SEAL |
| Vol. 62 | PX6100 | | UNDER SEAL |
| Vol. 62 | PX6101 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 62 | PX6102 | | UNDER SEAL |
| Vol. 62 | PX6103 | | UNDER SEAL |
| Vol. 62 | PX6104 | | UNDER SEAL |
| Vol. 62 | PX6106 | | UNDER SEAL |
| Vol. 62 | PX6107 | | UNDER SEAL |
| Vol. 62 | PX6108 | | UNDER SEAL |
| Vol. 62 | PX6109 | | UNDER SEAL |
| Vol. 62 | PX6110 | | UNDER SEAL |
| Vol. 62 | PX6111 | | UNDER SEAL |
| Vol. 63 | PX6112 | | UNDER SEAL |
| Vol. 63 | PX6113 | | UNDER SEAL |
| Vol. 63 | PX6114 | | UNDER SEAL |
| Vol. 63 | PX6115 | | UNDER SEAL |
| Vol. 63 | PX6117 | | UNDER SEAL |
| Vol. 63 | PX6118 | | UNDER SEAL |
| Vol. 63 | PX6119 | | UNDER SEAL |
| Vol. 63 | PX6121 | | UNDER SEAL |
| Vol. 63 | PX6122 | | UNDER SEAL |
| Vol. 63 | PX6123 | | UNDER SEAL |
| Vol. 63 | PX6124 | | UNDER SEAL |
| Vol. 63 | PX6126 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 63 | PX6127 | | UNDER SEAL |
| Vol. 64 | PX6128 | | UNDER SEAL |
| Vol. 64 | PX6130 | | UNDER SEAL |
| Vol. 64 | PX6131 | | UNDER SEAL |
| Vol. 64 | PX6133 | | UNDER SEAL |
| Vol. 64 | PX6134 | | UNDER SEAL |
| Vol. 64 | PX6135 | | UNDER SEAL |
| Vol. 64 | PX6136 | | UNDER SEAL |
| Vol. 64 | PX6137 | | UNDER SEAL |
| Vol. 64 | PX6138 | | UNDER SEAL |
| Vol. 64 | PX6139 | | UNDER SEAL |
| Vol. 64 | PX6141 | | UNDER SEAL |
| Vol. 64 | PX6142 | | UNDER SEAL |
| Vol. 65 | PX6143 | | UNDER SEAL |
| Vol. 65 | PX6144 | | UNDER SEAL |
| Vol. 65 | PX6145 | | UNDER SEAL |
| Vol. 65 | PX6146 | | UNDER SEAL |
| Vol. 65 | PX6147 | | UNDER SEAL |
| Vol. 65 | PX6148 | | UNDER SEAL |
| Vol. 65 | PX6149 | | UNDER SEAL |
| Vol. 65 | PX6151 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 65 | PX6152 | | UNDER SEAL |
| Vol. 65 | PX6153 | | UNDER SEAL |
| Vol. 65 | PX6156 | | UNDER SEAL |
| Vol. 65 | PX6157 | | UNDER SEAL |
| Vol. 66 | PX6158 | | UNDER SEAL |
| Vol. 66 | PX6159 | | UNDER SEAL |
| Vol. 66 | PX6160 | | UNDER SEAL |
| Vol. 66 | PX6161 | | UNDER SEAL |
| Vol. 66 | PX6162 | | UNDER SEAL |
| Vol. 66 | PX6169 | | UNDER SEAL |
| Vol. 66 | PX6172 | | UNDER SEAL |
| Vol. 66 | PX6173 | | UNDER SEAL |
| Vol. 66 | PX6175 | | UNDER SEAL |
| Vol. 66 | PX6176 | | UNDER SEAL |
| Vol. 67 | PX6177 | | UNDER SEAL |
| Vol. 67 | PX6178 | | UNDER SEAL |
| Vol. 67 | PX6179 | | UNDER SEAL |
| Vol. 67 | PX6180 | | UNDER SEAL |
| Vol. 67 | PX6181 | | UNDER SEAL |
| Vol. 67 | PX6182 | | UNDER SEAL |
| Vol. 67 | PX6183 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 67 | PX6184 | | UNDER SEAL |
| Vol. 67 | PX6185 | | UNDER SEAL |
| Vol. 67 | PX6187 | | UNDER SEAL |
| Vol. 68 | PX7004 | | UNDER SEAL |
| Vol. 68 | PX7005 | | UNDER SEAL |
| Vol. 68 | PX7006 | | UNDER SEAL |
| Vol. 68 | PX7008 | | UNDER SEAL |
| Vol. 68 | PX7009 | | UNDER SEAL |
| Vol. 68 | PX7011 | | UNDER SEAL |
| Vol. 68 | PX7013 | | UNDER SEAL |
| Vol. 68 | PX7014 | | UNDER SEAL |
| Vol. 68 | PX7015 | | UNDER SEAL |
| Vol. 68 | PX7016 | | UNDER SEAL |
| Vol. 68 | PX7017 | | UNDER SEAL |
| Vol. 68 | PX7018 | | UNDER SEAL |
| Vol. 69 | PX7019 | | UNDER SEAL |
| Vol. 69 | PX7030 | | UNDER SEAL |
| Vol. 69 | PX7031 | | UNDER SEAL |
| Vol. 69 | PX7032 | | UNDER SEAL |
| Vol. 69 | PX7033 | | UNDER SEAL |
| Vol. 69 | PX7034 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 69 | PX7035 | | UNDER SEAL |
| Vol. 69 | PX7036 | | UNDER SEAL |
| Vol. 69 | PX7037 | | UNDER SEAL |
| Vol. 69 | PX7038 | | UNDER SEAL |
| Vol. 69 | PX7039 | | UNDER SEAL |
| Vol. 69 | PX7041 | | UNDER SEAL |
| Vol. 69 | PX7042 | | UNDER SEAL |
| Vol. 69 | PX7043 | | UNDER SEAL |
| Vol. 69 | PX7044 | | UNDER SEAL |
| Vol. 69 | PX7045 | | UNDER SEAL |
| Vol. 70 | PX7046 | | UNDER SEAL |
| Vol. 70 | PX7047 | | UNDER SEAL |
| Vol. 70 | PX7048 | | UNDER SEAL |
| Vol. 70 | PX7049 | | UNDER SEAL |
| Vol. 70 | PX7050 | | UNDER SEAL |
| Vol. 70 | PX7051 | | UNDER SEAL |
| Vol. 70 | PX7052 | | UNDER SEAL |
| Vol. 70 | PX7053 | | UNDER SEAL |
| Vol. 70 | PX7054 | | UNDER SEAL |
| Vol. 71 | PX7055 | | UNDER SEAL |
| Vol. 71 | PX7056 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 71 | PX7057 | | UNDER SEAL |
| Vol. 71 | PX7058 | | UNDER SEAL |
| Vol. 71 | PX7059 | | UNDER SEAL |
| Vol. 71 | PX7060 | | UNDER SEAL |
| Vol. 71 | PX7062 | | UNDER SEAL |
| Vol. 71 | PX7065 | | UNDER SEAL |
| Vol. 71 | PX7066 | | UNDER SEAL |
| Vol. 71 | PX7067 | | UNDER SEAL |
| Vol. 71 | PX7068 | | UNDER SEAL |
| Vol. 71 | PX7069 | | UNDER SEAL |
| Vol. 71 | PX7070 | | UNDER SEAL |
| Vol. 71 | PX7071 | | UNDER SEAL |
| Vol. 72 | PX8006 | | UNDER SEAL |
| Vol. 72 | PX8007 | | UNDER SEAL |
| Vol. 72 | PX8008 | | UNDER SEAL |
| Vol. 72 | PX8009 | | UNDER SEAL |
| Vol. 72 | PX8010 | | UNDER SEAL |
| Vol. 72 | PX8011 | | UNDER SEAL |
| Vol. 73 | PX9000 | | UNDER SEAL |
| Vol. 73 | PX9001 | | UNDER SEAL |
| Vol. 73 | PX9002 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 74 | PX9003 | | UNDER SEAL |
| Vol. 74 | PX9004 | | UNDER SEAL |
| Vol. 74 | PX9005 | | UNDER SEAL |
| Vol. 74 | PX9006 | | UNDER SEAL |
| Vol. 75 | PX9007 | | UNDER SEAL |
| Vol. 75 | PX9008 | | UNDER SEAL |
| Vol. 75 | PX9009 | | UNDER SEAL |
| Vol. 76 | PX9010 | | UNDER SEAL |
| Vol. 76 | PX9011 | | UNDER SEAL |
| Vol. 76 | PX9012 | | UNDER SEAL |
| Vol. 76 | PX9013 | | UNDER SEAL |
| Vol. 76 | PX9014 | | UNDER SEAL |
| Vol. 77 | PX9015 | | UNDER SEAL |
| Vol. 77 | PX9016 | | UNDER SEAL |
| Vol. 77 | PX9017 | | UNDER SEAL |
| Vol. 77 | PX9018 | | UNDER SEAL |
| Vol. 77 | PX9019 | | UNDER SEAL |
| Vol. 77 | PX9020 | | UNDER SEAL |
| Vol. 77 | PX9021 | | UNDER SEAL |
| Vol. 77 | PX9022 | | UNDER SEAL |
| Vol. 77 | PX9023 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 78 | PX10020 | | UNDER SEAL |
| Vol. 78 | PX10023 | | UNDER SEAL |
| Vol. 78 | PX10025 | | UNDER SEAL |
| Vol. 78 | PX10026 | | UNDER SEAL |
| Vol. 78 | PX10045 | | UNDER SEAL |
| Vol. 78 | PX10060 | | UNDER SEAL |
| Vol. 78 | PX10074 | | UNDER SEAL |
| Vol. 78 | PX10080 | | UNDER SEAL |
| Vol. 78 | PX10082 | | UNDER SEAL |
| Vol. 78 | PX10087 | | UNDER SEAL |
| Vol. 78 | PX10089 | | UNDER SEAL |
| Vol. 78 | PX10092 | | UNDER SEAL |
| Vol. 78 | PX10101 | | UNDER SEAL |
| Vol. 78 | PX10105 | | UNDER SEAL |
| Vol. 78 | PX10106 | | UNDER SEAL |
| Vol. 78 | PX10124 | | UNDER SEAL |
| Vol. 78 | PX10156 | | UNDER SEAL |
| Vol. 78 | PX10161 | | UNDER SEAL |
| Vol. 79 | PX10189 | | UNDER SEAL |
| Vol. 79 | PX10197 | | UNDER SEAL |
| Vol. 79 | PX10216 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 79 | PX10219 | | UNDER SEAL |
| Vol. 79 | PX10221 | | UNDER SEAL |
| Vol. 79 | PX10223 | | UNDER SEAL |
| Vol. 79 | PX10227 | | UNDER SEAL |
| Vol. 79 | PX10228 | | UNDER SEAL |
| Vol. 80 | PX10232 | | UNDER SEAL |
| Vol. 80 | PX10242 | | UNDER SEAL |
| Vol. 80 | PX10268 | | UNDER SEAL |
| Vol. 80 | PX10271 | | UNDER SEAL |
| Vol. 80 | PX10275 | | UNDER SEAL |
| Vol. 80 | PX10279 | | UNDER SEAL |
| Vol. 80 | PX10283 | | UNDER SEAL |
| Vol. 80 | PX10284 | | UNDER SEAL |
| Vol. 80 | PX10294 | | UNDER SEAL |
| Vol. 80 | PX10295 | | UNDER SEAL |
| Vol. 80 | PX10312 | | UNDER SEAL |
| Vol. 80 | PX10316 | | UNDER SEAL |
| Vol. 80 | PX10319 | | UNDER SEAL |
| Vol. 80 | PX10321 | | UNDER SEAL |
| Vol. 80 | PX10322 | | UNDER SEAL |
| Vol. 80 | PX10323 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 80 | PX10328 | | UNDER SEAL |
| Vol. 80 | PX10329 | | UNDER SEAL |
| Vol. 80 | PX10330 | | UNDER SEAL |
| Vol. 80 | PX10334 | | UNDER SEAL |
| Vol. 80 | PX10336 | | UNDER SEAL |
| Vol. 80 | PX10338 | | UNDER SEAL |
| Vol. 80 | PX10446 | | UNDER SEAL |
| Vol. 80 | PX10449 | | UNDER SEAL |
| Vol. 81 | PX10452 | | UNDER SEAL |
| Vol. 81 | PX10453 | | UNDER SEAL |
| Vol. 81 | PX10454 | | UNDER SEAL |
| Vol. 81 | PX10457 | | UNDER SEAL |
| Vol. 81 | PX10498 | | UNDER SEAL |
| Vol. 81 | PX10504 | | UNDER SEAL |
| Vol. 81 | PX10505 | | UNDER SEAL |
| Vol. 81 | PX10522 | | UNDER SEAL |
| Vol. 81 | PX10548 | | UNDER SEAL |
| Vol. 81 | PX10556 | | UNDER SEAL |
| Vol. 81 | PX10558 | | UNDER SEAL |
| Vol. 81 | PX10568 | | UNDER SEAL |
| Vol. 81 | PX10592 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 81 | PX10594 | | UNDER SEAL |
| Vol. 81 | PX10595 | | UNDER SEAL |
| Vol. 81 | PX10598 | | UNDER SEAL |
| Vol. 82 | PX10607 | | UNDER SEAL |
| Vol. 82 | PX10608 | | UNDER SEAL |
| Vol. 82 | PX10626 | | UNDER SEAL |
| Vol. 82 | PX10655 | | UNDER SEAL |
| Vol. 82 | PX10662 | | UNDER SEAL |
| Vol. 83 | PX10689 | | UNDER SEAL |
| Vol. 83 | PX10695 | | UNDER SEAL |
| Vol. 83 | PX10743 | | UNDER SEAL |
| Vol. 83 | PX10744 | | UNDER SEAL |
| Vol. 84 | PX10747 | | UNDER SEAL |
| Vol. 84 | PX10750 | | UNDER SEAL |
| Vol. 84 | PX10755 | | UNDER SEAL |
| Vol. 84 | PX10758 | | UNDER SEAL |
| Vol. 84 | PX10759 | | UNDER SEAL |
| Vol. 84 | PX10763 | | UNDER SEAL |
| Vol. 84 | PX10764 | | UNDER SEAL |
| Vol. 84 | PX10765 | | UNDER SEAL |
| Vol. 84 | PX10799 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 85 | PX10800 | | UNDER SEAL |
| Vol. 85 | PX10808 | | UNDER SEAL |
| Vol. 85 | PX10827 | | UNDER SEAL |
| Vol. 85 | PX10828 | | UNDER SEAL |
| Vol. 85 | PX10849 | | UNDER SEAL |
| Vol. 85 | PX10855 | | UNDER SEAL |
| Vol. 85 | PX10857 | | UNDER SEAL |
| Vol. 85 | PX10861 | | UNDER SEAL |
| Vol. 85 | PX10881 | | UNDER SEAL |
| Vol. 85 | PX10882 | | UNDER SEAL |
| Vol. 85 | PX10883 | | UNDER SEAL |
| Vol. 85 | PX10887 | | UNDER SEAL |
| Vol. 85 | PX10899 | | UNDER SEAL |
| Vol. 85 | PX10900 | | UNDER SEAL |
| Vol. 85 | PX10902 | | UNDER SEAL |
| Vol. 85 | PX10903 | | UNDER SEAL |
| Vol. 85 | PX10928 | | UNDER SEAL |
| Vol. 85 | PX10939 | | UNDER SEAL |
| Vol. 86 | PX10940 | | UNDER SEAL |
| Vol. 86 | PX10988 | | UNDER SEAL |
| Vol. 86 | PX11022 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 86 | PX11028 | | UNDER SEAL |
| Vol. 86 | PX11030 | | UNDER SEAL |
| Vol. 86 | PX11032 | | UNDER SEAL |
| Vol. 86 | PX11034 | | UNDER SEAL |
| Vol. 86 | PX11036 | | UNDER SEAL |
| Vol. 86 | PX11039 | | UNDER SEAL |
| Vol. 86 | PX11042 | | UNDER SEAL |
| Vol. 86 | PX11050 | | UNDER SEAL |
| Vol. 86 | PX11059 | | UNDER SEAL |
| Vol. 86 | PX11060 | | UNDER SEAL |
| Vol. 86 | PX11061 | | UNDER SEAL |
| Vol. 86 | PX11070 | | UNDER SEAL |
| Vol. 86 | PX11076 | | UNDER SEAL |
| Vol. 87 | PX11078 | | UNDER SEAL |
| Vol. 87 | PX11079 | | UNDER SEAL |
| Vol. 87 | PX11086 | | UNDER SEAL |
| Vol. 87 | PX11094 | | UNDER SEAL |
| Vol. 87 | PX11095 | | UNDER SEAL |
| Vol. 87 | PX11108 | | UNDER SEAL |
| Vol. 87 | PX11278 | | UNDER SEAL |
| Vol. 87 | PX11284 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 87 | PX11286 | | UNDER SEAL |
| Vol. 87 | PX11287 | | UNDER SEAL |
| Vol. 87 | PX11304 | | UNDER SEAL |
| Vol. 87 | PX11309 | | UNDER SEAL |
| Vol. 87 | PX11312 | | UNDER SEAL |
| Vol. 87 | PX11654 | | UNDER SEAL |
| Vol. 87 | PX11662 | | UNDER SEAL |
| Vol. 87 | PX11670 | | UNDER SEAL |
| Vol. 87 | PX11677 | | UNDER SEAL |
| Vol. 87 | PX11678 | | UNDER SEAL |
| Vol. 87 | PX11727 | | UNDER SEAL |
| Vol. 87 | PX11803 | | UNDER SEAL |
| Vol. 88 | PX11804 | | UNDER SEAL |
| Vol. 88 | PX11806 | | UNDER SEAL |
| Vol. 88 | PX11971 | | UNDER SEAL |
| Vol. 88 | PX11972 | | UNDER SEAL |
| Vol. 88 | PX11974 | | UNDER SEAL |
| Vol. 88 | PX11996 | | UNDER SEAL |
| Vol. 88 | PX12102 | | UNDER SEAL |
| Vol. 88 | PX12106 | | UNDER SEAL |
| Vol. 88 | PX12108 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 88 | PX12110 | | UNDER SEAL |
| Vol. 88 | PX12115 | | UNDER SEAL |
| Vol. 88 | PX12127 | | UNDER SEAL |
| Vol. 88 | PX12193 | | UNDER SEAL |
| Vol. 88 | PX12201 | | UNDER SEAL |
| Vol. 88 | PX12202 | | UNDER SEAL |
| Vol. 88 | PX12204 | | UNDER SEAL |
| Vol. 89 | PX12271 | | UNDER SEAL |
| Vol. 89 | PX12330 | | UNDER SEAL |
| Vol. 89 | PX12333 | | UNDER SEAL |
| Vol. 89 | PX12338 | | UNDER SEAL |
| Vol. 89 | PX12339 | | UNDER SEAL |
| Vol. 89 | PX12347 | | UNDER SEAL |
| Vol. 89 | PX12348 | | UNDER SEAL |
| Vol. 89 | PX12351 | | UNDER SEAL |
| Vol. 89 | PX12360 | | UNDER SEAL |
| Vol. 89 | PX12374 | | UNDER SEAL |
| Vol. 90 | PX12389 | | UNDER SEAL |
| Vol. 90 | PX12403 | | UNDER SEAL |
| Vol. 90 | PX12405 | | UNDER SEAL |
| Vol. 90 | PX12407 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 90 | PX12409 | | UNDER SEAL |
| Vol. 90 | PX12411 | | UNDER SEAL |
| Vol. 90 | PX12486 | | UNDER SEAL |
| Vol. 90 | PX12497 | | UNDER SEAL |
| Vol. 90 | PX12501 | | UNDER SEAL |
| Vol. 90 | PX12609 | | UNDER SEAL |
| Vol. 91 | PX12611 | | UNDER SEAL |
| Vol. 91 | PX12625 | | UNDER SEAL |
| Vol. 91 | PX12663 | | UNDER SEAL |
| Vol. 92 | PX12664 | | UNDER SEAL |
| Vol. 92 | PX12666 | | UNDER SEAL |
| Vol. 92 | PX12669 | | UNDER SEAL |
| Vol. 92 | PX12676 | | UNDER SEAL |
| Vol. 93 | PX12685 | | UNDER SEAL |
| Vol. 93 | PX12692 | | UNDER SEAL |
| Vol. 93 | PX12704 | | UNDER SEAL |
| Vol. 93 | PX12745 | | UNDER SEAL |
| Vol. 93 | PX12753 | | UNDER SEAL |
| Vol. 93 | PX12973 | | UNDER SEAL |
| Vol. 93 | PX12978 | | UNDER SEAL |
| Vol. 94 | PX12982 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 94 | PX12990 | | UNDER SEAL |
| Vol. 95 | PX12991 | | UNDER SEAL |
| Vol. 96 | PX12992 | | UNDER SEAL |
| Vol. 97 | PX12993 | | UNDER SEAL |
| Vol. 98 | PX13038 | | UNDER SEAL |
| Vol. 98 | PX13039 | | UNDER SEAL |
| Vol. 98 | PX13041 | | UNDER SEAL |
| Vol. 98 | PX13042 | | UNDER SEAL |
| Vol. 98 | PX13047 | | UNDER SEAL |
| Vol. 98 | PX13197 | | UNDER SEAL |
| Vol. 99 | PX13203 | | UNDER SEAL |
| Vol. 99 | PX13204 | | UNDER SEAL |
| Vol. 99 | PX13215 | | UNDER SEAL |
| Vol. 99 | PX13216 | | UNDER SEAL |
| Vol. 99 | PX13218 | | UNDER SEAL |
| Vol. 100 | PX13221 | | UNDER SEAL |
| Vol. 100 | PX13266 | | UNDER SEAL |
| Vol. 100 | PX13272 | | UNDER SEAL |
| Vol. 101 | PX13283 | | UNDER SEAL |
| Vol. 101 | PX13495 | | UNDER SEAL |
| Vol. 101 | PX13506 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 101 | PX13564 | | UNDER SEAL |
| Vol. 101 | PX13575 | | UNDER SEAL |
| Vol. 101 | PX13581 | | UNDER SEAL |
| Vol. 101 | PX13583 | | UNDER SEAL |
| Vol. 102 | PX13608 | | UNDER SEAL |
| Vol. 102 | PX13746 | | UNDER SEAL |
| Vol. 102 | PX13757 | | UNDER SEAL |
| Vol. 102 | PX13758 | | UNDER SEAL |
| Vol. 102 | PX13794 | | UNDER SEAL |
| Vol. 102 | PX13799 | | UNDER SEAL |
| Vol. 102 | PX13800 | | UNDER SEAL |
| Vol. 102 | PX13874 | | UNDER SEAL |
| Vol. 103 | PX13948 | | UNDER SEAL |
| Vol. 103 | PX13949 | | UNDER SEAL |
| Vol. 103 | PX14113 | | UNDER SEAL |
| Vol. 103 | PX14131 | | UNDER SEAL |
| Vol. 103 | PX14139 | | UNDER SEAL |
| Vol. 103 | PX14319 | | UNDER SEAL |
| Vol. 103 | PX14687 | | UNDER SEAL |
| Vol. 103 | PX14794 | | UNDER SEAL |
| Vol. 103 | PX14795 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 103 | PX14798 | | UNDER SEAL |
| Vol. 103 | PX14801 | | UNDER SEAL |
| Vol. 103 | PX14806 | | UNDER SEAL |
| Vol. 103 | PX14809 | | UNDER SEAL |
| Vol. 104 | PX14829 | | UNDER SEAL |
| Vol. 105 | PX14894 | | UNDER SEAL |
| Vol. 105 | PX14898 | | UNDER SEAL |
| Vol. 106 | PX14952 | | UNDER SEAL |
| Vol. 107 | PX14955 | | UNDER SEAL |
| Vol. 108 | PX14959 | | UNDER SEAL |
| Vol. 109 | PX14977 | | UNDER SEAL |
| Vol. 109 | PX15001 | | UNDER SEAL |
| Vol. 109 | PX15006 | | UNDER SEAL |
| Vol. 110 | PX15041 | | UNDER SEAL |
| Vol. 110 | PX15043 | | UNDER SEAL |
| Vol. 111 | PX15058 | | UNDER SEAL |
| Vol. 111 | PX15060 | | UNDER SEAL |
| Vol. 111 | PX15074 | | UNDER SEAL |
| Vol. 111 | PX15112 | | UNDER SEAL |
| Vol. 111 | PX15115 | | UNDER SEAL |
| Vol. 111 | PX15123 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 111 | PX15129 | | UNDER SEAL |
| Vol. 111 | PX15138 | | UNDER SEAL |
| Vol. 111 | PX15160 | | UNDER SEAL |
| Vol. 111 | PX15162 | | UNDER SEAL |
| Vol. 111 | PX15174 | | UNDER SEAL |
| Vol. 111 | PX15179 | | UNDER SEAL |
| Vol. 111 | PX15180 | | UNDER SEAL |
| Vol. 111 | PX15191 | | UNDER SEAL |
| Vol. 111 | PX15197 | | UNDER SEAL |
| Vol. 111 | PX15200 | | UNDER SEAL |
| Vol. 111 | PX15206 | | UNDER SEAL |
| Vol. 112 | PX15222 | | UNDER SEAL |
| Vol. 112 | PX15223 | | UNDER SEAL |
| Vol. 112 | PX15224 | | UNDER SEAL |
| Vol. 112 | PX15225 | | UNDER SEAL |
| Vol. 112 | PX15226 | | UNDER SEAL |
| Vol. 112 | PX15233 | | UNDER SEAL |
| Vol. 112 | PX15237 | | UNDER SEAL |
| Vol. 112 | PX15239 | | UNDER SEAL |
| Vol. 112 | PX15241 | | UNDER SEAL |
| Vol. 112 | PX15244 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 112 | PX15269 | | UNDER SEAL |
| Vol. 112 | PX15273 | | UNDER SEAL |
| Vol. 112 | PX15275 | | UNDER SEAL |
| Vol. 112 | PX15277 | | UNDER SEAL |
| Vol. 112 | PX15316 | | UNDER SEAL |
| Vol. 113 | PX15323 | | UNDER SEAL |
| Vol. 113 | PX15335 | | UNDER SEAL |
| Vol. 113 | PX15360 | | UNDER SEAL |
| Vol. 113 | PX15381 | | UNDER SEAL |
| Vol. 113 | PX15382 | | UNDER SEAL |
| Vol. 113 | PX15411 | | UNDER SEAL |
| Vol. 113 | PX15424 | | UNDER SEAL |
| Vol. 113 | PX15427 | | UNDER SEAL |
| Vol. 114 | PX15428 | | UNDER SEAL |
| Vol. 114 | PX15429 | | UNDER SEAL |
| Vol. 114 | PX15438 | | UNDER SEAL |
| Vol. 114 | PX15447 | | UNDER SEAL |
| Vol. 114 | PX15508 | | UNDER SEAL |
| Vol. 115 | PX15513 | | UNDER SEAL |
| Vol. 116 | PX15544 | | UNDER SEAL |
| Vol. 116 | PX15545 | | UNDER SEAL |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 116 | PX15546 | | UNDER SEAL |
| Vol. 116 | PX15547 | | UNDER SEAL |
| Vol. 116 | PX15548 | | UNDER SEAL |
| Vol. 116 | PX15554 | | UNDER SEAL |
| Vol. 116 | PX15556 | | UNDER SEAL |
| Vol. 116 | PX15558 | | UNDER SEAL |
| Vol. 116 | PX15561 | | UNDER SEAL |
| Vol. 116 | PX15562 | | UNDER SEAL |
| Vol. 117 | PX15563 | | UNDER SEAL |
| Vol. 117 | PX15564 | | UNDER SEAL |
| Vol. 117 | PX15565 | | UNDER SEAL |
| Vol. 117 | PX15567 | | UNDER SEAL |
| Vol. 117 | PX15568 | | UNDER SEAL |
| Vol. 117 | PX15569 | | UNDER SEAL |
| Vol. 117 | PX15571 | | UNDER SEAL |
| Vol. 117 | PX15572** | | UNDER SEAL |
| Vol. 10 | PX10031 | Webpage: *The Instagram Community Hits 80 Million Users,* Instagram, http://blog.instagram.com/post/28067043504/the-instagram-community-hits-80-million-users | PUBLIC |
| Vol. 10 | PX10423 | Webpage: *About Us* , Strava, https://www.strava.com/about | PUBLIC |
| Vol. 10 | PX10481 | Public Document: Twitter, Inc. SEC Form S-1 (2013) | PUBLIC |
| Vol. 10 | PX11685 | Public Document: Facebook, Inc. SEC Form 8K/A (2014) | PUBLIC |
| Vol. 10 | PX12416 | Blog Post: Dirk Stoop, Introducing Facebook Camera, Meta (May 24, 2012), https://about.fb.com/news/2012/05/introducing-facebook-camera | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 10 | PX12503 | Article: Adam Mosseri, *Bringing People Closer Together*, Meta (Jan. 11, 2018), https://about.fb.com/news/2018/01/news-feed-fyi-bringing-people-closer-together. | PUBLIC |
| Vol. 10 | PX12603 | Webpage: *Pinterest*, Apple App Store, https://apps.apple.com/us/app/pinterest/id429047995 | PUBLIC |
| Vol. 10 | PX12605 | Article: Jane Martinson, *Pinterest chief Ben Silbermann: 'we're not a social network'*, The Guardian (Jun. 12, 2016), https://www.theguardian.com/media/2016/jun/12/pinterest-ben-silbermann-social-network | PUBLIC |
| Vol. 10 | PX12606 | Article: *Pinterest Inc. (PINS) CEO Ben Silverman on Q1 2019 Results - Earnings Call Transcript*, Seeking Alpha Transcripts (May 16, 2019), https://seekingalpha.com/article/4264794-pinterest-inc-pins-ceo-ben-silverman-on-q1-2019-results-earnings-call-transcript | PUBLIC |
| Vol. 10 | PX12628 | Public Document: Transparency report, Pinterest (2022), https://policy.pinterest.com/en/transparency-report | PUBLIC |
| Vol. 10 | PX12630 | Webpage: *Pinterest Engineering*, Medium, https://medium.com/@Pinterest_Engineering | PUBLIC |
| Vol. 10 | PX12632 | Article: Hongkai Pan, *Fighting spam with Guardian, a real-time analytics and rules engine*, Medium (Feb. 25, 2021), https://medium.com/pinterest-engineering/fighting-spam-with-guardian-a-real-time-analytics-and-rules-engine-938e7e61fa27 | PUBLIC |
| Vol. 10 | PX12817 | Webpage: *About Nextdoor, the Neighborhood Network*, Nextdoor, https://about.nextdoor.com/ | PUBLIC |
| Vol. 10 | PX13189 | Blog Post: Dan Levy, *Speaking Up for Small Businesses*, Meta (Dec. 16, 2020) https://about.fb.com/news/2020/12/speaking-up-for-small-businesses/ | PUBLIC |
| Vol. 10 | PX13494 | Public Document: Google ACCC Digital Platforms Services Inquiry, March 2023 Interim Report on the Provisions of Social Media Services by Social Media Platforms | PUBLIC |
| Vol. 10 | PX13507 | Video: Interview with Neal Mohan (CEO of YouTube), Axios, (Mar. 29, 2023), https://www.youtube.com/watch?v=qLOLcdwsBkI (Excerpt) | PUBLIC |
| Vol. 11 | PX14484 | Webpage: *Scott Coleman LinkedIn page*, LinkedIn, https://www.linkedin.com/in/wscoleman | PUBLIC |
| Vol. 11 | PX14779 | Blog Post: Josh Clemm, *LinkedIn Scaling History Blog Post*, LinkedIn (Jul. 20, 2015), https://engineering.linkedin.com/architecture/brief-history-scaling-linkedin | PUBLIC |
| Vol. 11 | PX14865 | Webpage: *About LinkedIn*, LinkedIn, https://about.linkedin.com/ | PUBLIC |
| Vol. 11 | PX14867 | Article: Harry McCracken, *LinkedIn turns 20: An oral history of an unlikely champion*, Fast Co. (Mar. 7, 2023), https://www.fastcompany.com/90849652/linkedin-20-oral-history-unlikely-champ | PUBLIC |
| Vol. 11 | PX14868 | Article: Recode Staff, *Full Transcript: LinkedIn Executive Editor Daniel Roth on Recode Media*, Vox (Feb. 3, 2017), https://www.vox.com/2017/2/3/14491456/full-transcript-linkedin-daniel-roth-recode-media | PUBLIC |
| Vol. 11 | PX14869 | Article: Nilay Patel, *'We might be wrong, but we're not confused': how Tomer Cohen, chief product officer at LinkedIn, figures out what works best*, The Verge (Dec. 20, 2022), https://www.theverge.com/23517319/tomer-cohen-linkedin-chief-product-officer-business-management | PUBLIC |
| Vol. 11 | PX14877 | Article: Peter High, *Reid Hoffman Shares Lessons From His Career In Blitzscaling*, Forbes (Apr. 22, 2019), https://www.forbes.com/sites/peterhigh/2019/04/22/reid-hoffman-shares-the-lessons-from-across-his-career-in-blitzscaling/ | PUBLIC |
| Vol. 11 | PX14903 | Webpage: *LinkedIn, Network & Job Finder*, Apple App Store, https://apps.apple.com/us/app/linkedin-network-job-finder/id288429040 | PUBLIC |
| Vol. 11 | PX15178 | Video: Fireside Chat with Facebook Founder and CEO Mark Zuckerberg, Tech Crunch (Sept. 11, 2012), https://www.youtube.com/watch?v=o2wPzjH2xwA&list=PLHRxVckaE8daTWvm6ZJcP9nPYCKd1NY5p&index=8, (Excerpt) | PUBLIC |
| Vol. 11 | PX15183 | Video: Fireside Chat with Facebook Founder and CEO Mark Zuckerberg, Tech Crunch (Sept. 11, 2012), https://www.youtube.com/watch?v=o2wPzjH2xwA&list=PLHRxVckaE8daTWvm6ZJcP9nPYCKd1NY5p&index=8., (Excerpt) | PUBLIC |

**Federal Trade Commission**
**Updated Exhibit Index Identifying Certain Re-Submitted Exhibits**

| Volume No. | Ex No. | Description | Sealing Treatment |
|---|---|---|---|
| Vol. 11 | PX15324 | Webpage: Meta Cross-Check Policy Advisory Opinion Press Release, Oversight Board, https://www.oversightboard.com/decision/PAO-NR730OFI/ | PUBLIC |
| Vol. 11 | PX15344 | Journal Article: Dennis W. Carlton, *Market Definition: Use and Abuse* , Competition Policy International Vol. 3, No. 1 (Spring 2007) | PUBLIC |
| Vol. 11 | PX15346 | Public Document: U.S. Department of Justice and the Federal Trade Commission, Horizontal Merger Guidelines (Aug. 19, 2010) | PUBLIC |
| Vol. 11 | PX15347 | Public Document: U.S. Department of Justice and the Federal Trade Commission, Merger Guidelines (Dec. 18, 2023) | PUBLIC |
| Vol. 119 | PX15355 | Book: Dennis W. Carlton & Jeffrey M. Perloff, Modern Industrial Organization (Addison-Wesley, 4th Ed. 2005) | PUBLIC |
| Vol. 12 | PX15517 | Book: John List, *The Voltage Effect* (2022) (Excerpt) | PUBLIC |
| Vol. 12 | PX15531 | Journal Article: Dennis Carlton and Mark Israel, *Response to Gopal Das Varma's Market Definition, Upward Pricing Pressure, and the Role of Courts* , The Antitrust Source (Dec. 2010) | PUBLIC |

\*For the Court's convenience, the FTC has attached to this filing updated replacement versions of exhibits PX0378 and PX0592, as the website formatting in the FTC's versions filed May 24 obscured certain portions of text.

\*\*The FTC has attached to this filing an updated replacement version of exhibit PX15572 to replace the version in the FTC's filing on May 24.