# Attachment C Exhibits

# PX8013

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

FEDERAL TRADE COMMISSION,

      Plaintiff,

   v.

META PLATFORMS, INC.,

      Defendant.

Case No. 1:20-cv-03590-JEB

## DECLARATION OF HUNTER HINSON

I, Hunter Hinson, declare as follows:

1.  I am a Paralegal Specialist at the Federal Trade Commission ("FTC"), Bureau of
    Competition. I am over the age of 18.

2.  The statements made herein are based upon my personal knowledge.

3.  I was given the assignment to create an accurate summary of the information contained in
    the "Historical App Descriptions" tab in APL-FTCMETA_00042482. Exhibit PX8013A
    is a summary of that information. I submit this declaration in conjunction with Exhibit
    PX8013A.

4.  On April 11, 2023, Apple, Inc. ("Apple") produced APL-FTCMETA_00042482 as part
    of discovery in the above-captioned matter.

5.  APL-FTCMETA_00042482 is a spreadsheet with two tabs – one titled "Date Submitted-
    Approved" and the second, "Historical App Descriptions."

6.  Apple's production letter for the spreadsheet states that the "Date Submitted-Approved"
    tab "lists 44 applications by name, provider, and App ID. It includes the following
    information for each app: The date the app was first submitted to Apple for review; and

1

[t]he date the app was first discoverable on the App Store" (4.11.2023 Apple Production Letter at page 2).

7. Apple's production letter states that the "Historical App Descriptions" tab "features current and historical iOS App Store descriptions since January 1, 2011 for 25 separate apps, also listed by name and App ID." Apple's production letter further states that "[t]hese descriptions are not maintained on an annualized basis; rather, Apple has provided records of app descriptions included with each version of the app released during the requested time period (which may or may not be updated on an annual basis)" (4.11.2023 Apple Production Letter at page 2).

8. The "Historical App Descriptions" tab contains 8,301 rows of information and six columns under the following headings:

    i.  name

    ii.  appId

    iii.  version

    iv.  platform

    v.  description

    vi.  createdAt

9. There are 24 unique values under the name heading. These values appear to represent the names of apps on the Apple iOS App Store.

10. Each app name is associated with an appId number, which remains constant across changes in version number, app store description, and createdAt date. The information contained in the "Historical App Descriptions" tab appears to be grouped alphabetically

PX8013-002

by app name and then listed chronologically based on an app's version number and its

corresponding createdAt date.

11. The platform heading includes three unique values: iOS, tvOS, and macOS. All tvOS and

macOS descriptions were excluded from Exhibit PX8013A.

12. The createdAt column includes date and time stamp values, which appear to indicate

when a new version of an iOS app was created on the Apple iOS App Store. This column

includes date values ranging from July 3, 2008 to March 23, 2023.

13. To create Exhibit PX8013A, I took the following steps:

    a. I created 24 different tables, one for each app name listed in the "Historical App

       Descriptions" tab. In parentheses next to the app name is the appId associated

       with the iOS descriptions for each app.

    b. Each table consists of two columns: "Date" and "Description." For each date, I

       listed the associated description from the "Historical App Descriptions" tab based

       on the createdAt date value.

    c. The first date listed corresponds to the first available iOS description for each

       listed app. I then listed the app store description that was displayed on January 1

       of each year available until January 1, 2023. To do so, I looked at the createdAt

       column to find the description on January 1 or the most immediate prior entry. I

       copied and pasted the corresponding descriptions into the tables for each app.

    d. Finally, I added a Table of Contents on the first page of Exhibit PX8013A.

14. Ex. PX8013A accurately reflects the annualized historical descriptions of 24 iOS App Store

apps as represented by the spreadsheet produced by Apple.

3

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of March 2025, in Washington, DC.

Respectfully submitted,

/s/ *Hunter Hinson*

Hunter Hinson

4

# PX8013A

## Exhibit PX8013A: Historical iOS App Store Descriptions

Currents (App ID: 447119634) ............................................................................................ 2

Facebook (App ID: 284882215) ........................................................................................... 5

Hulu: Stream TV & movies (App ID: 376510438) ............................................................. 11

Instagram (App ID: 389801252) ......................................................................................... 23

KaKaoStory (App ID: 486244601) ..................................................................................... 29

KaKaoTalk (App ID: 362057947) ...................................................................................... 36

Lasso: clips y entretenimiento (App ID: 1436534917) ...................................................... 47

LinkedIn: Network & Job Finder (App ID: 288429040) .................................................... 49

Messenger (App ID: 454638411) ........................................................................................ 61

Messenger Lite (App ID: 1434329167) .............................................................................. 68

MeWe Network (App ID: 918464474) ............................................................................... 69

Myspace (App ID: 284792653) ........................................................................................... 74

Netflix (App ID: 363590051) .............................................................................................. 76

Nextdoor: Neighborhood Network (App ID: 640360962) ................................................. 82

Path (App ID: 403639508) .................................................................................................. 93

Pinterest (App ID: 429047995) ........................................................................................... 97

Reddit (App ID: 1064216828) ........................................................................................... 102

Snapchat (App ID: 447188370) ......................................................................................... 110

Spotify - Music and Podcasts (App ID: 324684580) ........................................................ 118

Strava: Run, Ride, Hike (App ID: 426826309) ................................................................ 130

TikTok (App ID: 835599320) ............................................................................................ 144

Twitter (App ID: 333903271) ............................................................................................ 151

WhatsApp Messenger (App ID: 310633997) ................................................................... 161

YouTube: Watch, Listen, Stream (App ID: 544007664).................................................. 177

PX8013A-001

Currents (App ID: 447119634)

| Date | Description |
|---|---|
| June 28, 2011 | Google+ for mobile makes sharing the right things with the right people a lot simpler. Huddle lets you send super-fast messages to the people you care about most. And no matter where you are, the stream lets you stay in the loop about what your friends are sharing and where they're checking in.<br><br>Features:<br>* Circles let you share the right things with just the right people.<br>* Stream is where you can get updates from your circles or see what people are saying about things nearby.<br>* Huddle is super-fast group messaging for everyone in your circles.<br><br>Google+ is only available for users 13 and older. |
| January 1, 2012 | Real-life sharing rethought for the web, wherever you are<br><br>Google+ for mobile makes sharing the right things with the right people a lot simpler.<br><br>Features:<br>* Circles let you share the right things with just the right people.<br>* Visit the stream to get updates from your circles or see what people are saying about things nearby.<br>* Messenger is super-fast group messaging for everyone in your circles.<br>* Mobile Hangouts allows you to video chat with up to 9 friends while you're on the go. |
| January 1, 2013 | Stay connected and share life as it happens with Google+ for iPhone and iPad.  Join a Hangout, post a photo, or see what friends are sharing while you're on the go.<br><br>Features:<br>✓ New iPad-optimized layout brings your stream to life<br>✓ Share photos directly to Events for all your friends to enjoy<br>✓ Video chat with up to 9 friends with mobile Hangouts<br>✓ Turn on Instant Upload to sync photos from your phone to a private Google+ album<br>✓ Chat with a friend or all your friends at once with Messenger from your phone<br>✓ Check out the What's Hot stream to see popular posts<br>✓ View the Nearby stream to see what people near your location are saying<br>✓ See vibrant, high-resolution images on Retina display devices |
| January 1, 2014 | Stay connected and share life as it happens with Google+ for iPhone and iPad.  Join a Hangout, post a photo, or see what friends are sharing while you're on the go.<br><br>Features:<br>- iPad-optimized layout brings your stream to life<br>- Share photos directly to Events for all your friends to enjoy<br>- Turn on Auto Backup to save photos and videos privately on Google+<br>- Check out the What's Hot stream to see trending topics<br>- View the Nearby stream to see what people near your location are saying<br>- See vibrant, high-resolution images on Retina display devices |

PX8013A-002

*Currents*

| Date | Description |
|---|---|
| **January 1, 2015** | Get way into what you love on Google+. Start exploring today!<br><br>• Explore topics you're interested in<br>• Connect with people who share your interests<br>• Fill your stream with great content by following interesting people, pages, and communities<br>• Join communities to connect with people around all kinds of topics<br>• Follow your curiosity using search, trending topics, and What's Hot<br>• Share rich posts with your followers<br><br>Google+ Photos<br>• Back up all your photos and videos<br>• Find the right photo fast with image search<br>• Enhance photos in a flash and get creative with easy editing tools<br>• See moments brought to life as Stories, Movies, animations, and more<br><br>* Continued use of GPS running in the background can dramatically decrease battery life. |
| **January 1, 2016** | Discover amazing things created by passionate people.<br>• Explore your interests<br>• Group things you love into Collections<br>• Join Communities of people around any topic<br>• Connect with people who share your interests<br>• Build a home stream filled with amazing content |
| **January 1, 2017** | Discover amazing things created by passionate people.<br>• Explore your interests<br>• Group things you love into Collections<br>• Join Communities of people around any topic<br>• Connect with people who share your interests<br>• Build a home stream filled with amazing content |
| **January 1, 2018** | Discover amazing things created by passionate people.<br>• Explore your interests<br>• Join Communities of people around any topic<br>• Connect with people who share your interests<br>• Build a home stream filled with amazing content<br>• Group things you love into Collections |
| **January 1, 2019** | Discover amazing content created by passionate people on G+.<br>• Explore your favorite topics and discover new things you'll love<br>• Connect with communities of people who share your interests<br>• Build a home stream with unique, inspiring, and thoughtful content |
| **January 1, 2020** | Google+ is now only available for G Suite customers, and it is no longer available for consumer (personal) and brand accounts.<br>Learn more: https://support.google.com/plus/answer/9217723<br><br>G Suite customers may see some changes to Google+ features related to the consumer Google+ shutdown. You can talk to your G Suite administrator to learn more (https://support.google.com/a/answer/6208960), or you can find more details here: https://support.google.com/a/answer/9229693. |

PX8013A-003

*Currents*

| Date | Description |
|---|---|
| **January 1, 2021** | Currents by G Suite allows you to connect with your colleagues while you're in the office or on the go.<br>• Exchange ideas and documents, and have meaningful discussions with your colleagues — all without flooding your inbox.<br>• Enjoy the most important content first, with the ability to order your home stream by relevance or time.<br>• Connect with like-minded colleagues and find communities that match your interests.<br>• Follow tags on topics. Learn more about what is happening in other departments and across the organization with trending tags.<br>• Highlighted posts from your leadership keep you up-to-date on what's important across your organization.<br>• Use Google's advanced search to find topics and conversations that matter to you.<br><br>Currents is available for G Suite customers only. Check with your G Suite IT Administrator to learn more. |
| **January 1, 2022** | Currents by G Suite allows you to connect with your colleagues while you're in the office or on the go.<br>• Exchange ideas and documents, and have meaningful discussions with your colleagues — all without flooding your inbox.<br>• Enjoy the most important content first, with the ability to order your home stream by relevance or time.<br>• Connect with like-minded colleagues and find communities that match your interests.<br>• Follow tags on topics. Learn more about what is happening in other departments and across the organization with trending tags.<br>• Highlighted posts from your leadership keep you up-to-date on what's important across your organization.<br>• Use Google's advanced search to find topics and conversations that matter to you.<br><br>Currents is available for G Suite customers only. Check with your G Suite IT Administrator to learn more. |

PX8013A-004

Facebook (App ID: 284882215)

| Date | Description |
|---|---|
| **July 4, 2008** | [None.] |
| **January 1, 2009** | [None.] |
| **January 1, 2010** | Facebook for iPhone makes it easy to stay connected and share information with friends. Use your iPhone to start a conversation with Facebook Chat, check your friends' latest photos and status updates, look up a phone number, or upload your own mobile photos to Facebook while on the go. |
| **January 1, 2011** | Facebook for iPhone makes it easy to stay connected and share information with friends. Use your iPhone to start a conversation with Facebook Chat, check your friends' latest photos and status updates, look up a phone number, or upload your own mobile photos to Facebook while on the go. |
| **January 1, 2012** | Facebook for iPhone and iPad<br><br>Facebook for iPad<br>With high-res photos, games, chat and more, now you can get the best of Facebook—on your iPad.<br><br>- Enjoy bigger, better photos: Your photos are high-res and easy to flip through, like a real photo album<br>- Navigate anywhere, fast: Just tap, slide or pinch to move from one screen to another<br>- Play games on the go: Access your favorite Facebook apps and games, wherever you are<br>- Focus on what matters: Zoom in on your friends' photos, updates and stories<br>- Never lose your place: Share a photo, update your status or send a message without leaving News Feed<br>- See who's nearby: Check out the Nearby map to see what your friends are up to<br><br>Facebook for iPhone<br>Facebook for iPhone lets you stay connected and share with friends on the go. Start a chat, keep up with friends' photos and status updates, look up a phone number, upload photos to Facebook and more—right from your iPhone.<br><br>What's New in Version 4<br>With improved search and browsing, the facebook.com features you use most are now just a touch away. It's a faster, fuller Facebook for iPhone.<br><br>- Games & Apps: Play games and access your favorite apps on the go<br>- Navigation: Send a message or see your notifications from any screen, and swipe to browse Facebook without losing your place in News Feed<br>- Bookmarks: Your groups, pages and apps are all in your left-hand menu, and the ones you use most are right on top<br>- Search: Search for anything on Facebook—people, apps, pages and more—without having to click around or switch views<br>- Security: We've added a few updates to make the app more secure<br><br>Facebook is only available for users age 13 and over. |
| **January 1, 2013** | Keeping up with friends is faster than ever.<br>• See what friends are up to<br>• Share updates, photos and videos<br>• Get notified when friends like and comment on your posts<br>• Text, chat and have group conversations<br>• Play games and use your favorite apps<br><br>Facebook is only available for users age 13 and over.<br>Our Data Use Policy and EULA are available in the legal section of our App Store description. |

PX8013A-005

*Facebook*

| Date | Description |
|---|---|
| **January 1, 2014** | Keeping up with friends is faster than ever.<br>• See what friends are up to<br>• Share updates, photos and videos<br>• Get notified when friends like and comment on your posts<br>• Text, chat and have group conversations<br>• Play games and use your favorite apps<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description. |
| **January 1, 2015** | Keeping up with friends is faster than ever.<br>• See what friends are up to<br>• Share updates, photos and videos<br>• Get notified when friends like and comment on your posts<br>• Text, chat and have group conversations<br>• Play games and use your favorite apps<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Facebook doesn't run GPS in the background unless you give us permission by turning on optional features that require this. |
| **January 1, 2016** | Keeping up with friends is faster than ever.<br>• See what friends are up to<br>• Share updates, photos and videos<br>• Get notified when friends like and comment on your posts<br>• Text, chat and have group conversations<br>• Play games and use your favorite apps<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Facebook doesn't run GPS in the background unless you give us permission by turning on optional features that require this. |
| **January 1, 2017** | Keeping up with friends is faster than ever.<br>• See what friends are up to<br>• Share updates, photos and video<br>• Get notified when friends like and comment on your posts<br>• Watch and interact with live video<br>• Play games and use your favorite apps<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Facebook doesn't run GPS in the background unless you give us permission by turning on optional features that require this. |
| **January 1, 2018** | Keeping up with friends is faster than ever.<br>• See what friends are up to |

PX8013A-006

*Facebook*

| Date | Description |
|---|---|
| | • Share updates, photos and video<br>• Get notified when friends like and comment on your posts<br>• Watch and interact with live video<br>• Play games and use your favorite apps<br>• Buy and sell items and services<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Facebook doesn't run GPS in the background unless you give us permission by turning on optional features that require this. |
| **January 1, 2019** | Keeping up with friends is faster than ever.<br>• See what friends are up to<br>• Share updates, photos and video<br>• Get notified when friends like and comment on your posts<br>• Watch and interact with live video<br>• Play games and use your favorite apps<br>• Buy and sell locally on Facebook Marketplace<br><br>New! Become a Supporter<br>You can now support favorite Pages by purchasing monthly subscriptions. You get benefits for supporters only such as a digital badge, shopping discounts and exclusive content including, for example, videos, live broadcasts, updates and polls.<br><br>The subscription is charged to your iTunes account and continues monthly unless canceled in iTunes settings at least 24 hours before your renewal date.<br><br>Becoming a supporter means you agree to the Page Supporters Terms (https://www.facebook.com/FBPageSupporters/terms) and Statement of Rights and Responsibilities (https://www.facebook.com/legal/terms).<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Facebook doesn't run GPS in the background unless you give us permission by turning on optional features that require this. |
| **January 1, 2020** | Connect with friends, family and people who share the same interests as you. Communicate privately, watch your favorite content, buy and sell items or just spend time with your community. On Facebook, keeping up with the people who matter most is easy. Discover, enjoy and do more together.<br><br>Stay up to date with your loved ones:<br>• Share what's on your mind, announce major life events through posts and celebrate the everyday moments with Stories.<br>• Express yourself through your profile and posts, watch, react, interact and stay in touch with your friends, throughout the day.<br><br>Connect with people who share your interests with Groups:<br>• With tens of millions of groups, you'll find something for all your interests and discover more groups relevant to you.<br>• Use the Groups tab as a hub to quickly access all your groups content. Find relevant groups based on your interests with the new discovery tool and recommendations. |

PX8013A-007

*Facebook*

| Date | Description |
|------|-------------|
| | Become more involved with your community:<br>• Discover events happening near you, businesses to support, local groups and activities to be part of.<br>• Check out local recommendations from your friends, then coordinate with them and make plans to get together.<br>• Raise funds for a cause that's important to you, mentor someone who wants help achieving their goals and, in the event of a local crisis, connect with other people to find or give supplies, food or shelter.<br><br>Enjoy entertainment together with Watch:<br>• Discover all kinds of content from original shows to creators to trending videos in topics like beauty, sports, and entertainment.<br>• Join conversations, share with others, interact with viewers and creators and watch together like never before.<br><br>Buy and sell with Marketplace:<br>• Whether it's an everyday or one-of-a-kind item, you can discover everything from household items to your next car or apartment on Marketplace.<br>• List your own item for sale and conveniently communicate with buyers and sellers through Messenger<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Facebook doesn't run GPS in the background unless you give us permission by turning on optional features that require this. |
| January 1, 2021 | Connect with friends, family and people who share the same interests as you. Communicate privately, watch your favorite content, buy and sell items or just spend time with your community. On Facebook, keeping up with the people who matter most is easy. Discover, enjoy and do more together.<br><br>Stay up to date with your loved ones:<br>• Share what's on your mind, announce major life events through posts and celebrate the everyday moments with Stories.<br>• Express yourself through your profile and posts, watch, react, interact and stay in touch with your friends, throughout the day.<br><br>Connect with people who share your interests with Groups:<br>• With tens of millions of groups, you'll find something for all your interests and discover more groups relevant to you.<br>• Use the Groups tab as a hub to quickly access all your groups content. Find relevant groups based on your interests with the new discovery tool and recommendations.<br><br>Become more involved with your community:<br>• Discover events happening near you, businesses to support, local groups and activities to be part of.<br>• Check out local recommendations from your friends, then coordinate with them and make plans to get together.<br>• Raise funds for a cause that's important to you, mentor someone who wants help achieving their goals and, in the event of a local crisis, connect with other people to find or give supplies, food or shelter.<br><br>Enjoy entertainment together with Watch:<br>• Discover all kinds of content from original shows to creators to trending videos in topics like beauty, sports, and entertainment.<br>• Join conversations, share with others, interact with viewers and creators and watch together like never before.<br><br>Buy and sell with Marketplace: |

PX8013A-008

*Facebook*

| Date | Description |
|------|-------------|
| | • Whether it's an everyday or one-of-a-kind item, you can discover everything from household items to your next car or apartment on Marketplace.<br>• List your own item for sale and conveniently communicate with buyers and sellers through Messenger<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Facebook doesn't run GPS in the background unless you give us permission by turning on optional features that require this. |
| January 1, 2022 | Connect with friends, family and people who share the same interests as you. Communicate privately, watch your favorite content, buy and sell items or just spend time with your community. On Facebook, keeping up with the people who matter most is easy. Discover, enjoy and do more together.<br><br>Stay up to date with your loved ones:<br>• Share what's on your mind, announce major life events through posts and celebrate the everyday moments with Stories.<br>• Express yourself through your profile and posts, watch, react, interact and stay in touch with your friends, throughout the day.<br><br>Connect with people who share your interests with Groups:<br>• With tens of millions of groups, you'll find something for all your interests and discover more groups relevant to you.<br>• Use the Groups tab as a hub to quickly access all your groups content. Find relevant groups based on your interests with the new discovery tool and recommendations.<br><br>Become more involved with your community:<br>• Discover events happening near you, businesses to support, local groups and activities to be part of.<br>• Check out local recommendations from your friends, then coordinate with them and make plans to get together.<br>• Raise funds for a cause that's important to you, mentor someone who wants help achieving their goals and, in the event of a local crisis, connect with other people to find or give supplies, food or shelter.<br><br>Enjoy entertainment together with Watch:<br>• Discover all kinds of content from original shows to creators to trending videos in topics like beauty, sports, and entertainment.<br>• Join conversations, share with others, interact with viewers and creators and watch together like never before.<br><br>Buy and sell with Marketplace:<br>• Whether it's an everyday or one-of-a-kind item, you can discover everything from household items to your next car or apartment on Marketplace.<br>• List your own item for sale and conveniently communicate with buyers and sellers through Messenger<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Facebook doesn't run GPS in the background unless you give us permission by turning on optional features that require this. |
| January 1, 2023 | Connect with friends, family and people who share the same interests as you. Communicate privately, watch your favorite content, buy and sell items or just spend time with your community. On Facebook, keeping up with the people who matter most is easy. Discover, enjoy and do more together.<br><br>Stay up to date with your loved ones:<br>• Share what's on your mind, announce major life events through posts and celebrate the everyday moments with Stories. |

PX8013A-009

*Facebook*

| Date | Description |
|------|-------------|
| | • Express yourself through your profile and posts, watch, react, interact and stay in touch with your friends, throughout the day.<br><br>Connect with people who share your interests with Groups:<br>• With tens of millions of groups, you'll find something for all your interests and discover more groups relevant to you.<br>• Use the Groups tab as a hub to quickly access all your groups content. Find relevant groups based on your interests with the new discovery tool and recommendations.<br><br>Become more involved with your community:<br>• Discover events happening near you, businesses to support, local groups and activities to be part of.<br>• Check out local recommendations from your friends, then coordinate with them and make plans to get together.<br>• Raise funds for a cause that's important to you, mentor someone who wants help achieving their goals and, in the event of a local crisis, connect with other people to find or give supplies, food or shelter.<br><br>Enjoy entertainment together with Watch:<br>• Discover all kinds of content from original shows to creators to trending videos in topics like beauty, sports, and entertainment.<br>• Join conversations, share with others, interact with viewers and creators and watch together like never before.<br><br>Buy and sell with Marketplace:<br>• Whether it's an everyday or one-of-a-kind item, you can discover everything from household items to your next car or apartment on Marketplace.<br>• List your own item for sale and conveniently communicate with buyers and sellers through Messenger<br><br>Read our Data Use Policy, Terms and other important info in the legal section of our App Store description.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Facebook doesn't run GPS in the background unless you give us permission by turning on optional features that require this. |

PX8013A-010

Hulu: Stream TV & movies (App ID: 376510438)

| Date | Description |
|---|---|
| June 5, 2010 | HULU PLUS NOW AVAILABLE FOR LIMITED PREVIEW<br><br>Stream thousands of episodes from hundreds of current and classic TV shows to your iPad, iPhone 3GS, iPhone 4, 3rd generation iPod Touch, computer, TV, and other devices with a Hulu Plus subscription. Request an invite to preview the Hulu Plus subscription service for $9.99 a month at http://www.hulu.com/plus.<br><br>Hulu users who upgrade to Hulu Plus receive many exclusive benefits:<br><br>• Get a full season pass and watch every current season episode of top TV shows from ABC, Fox, and NBC like Family Guy, Modern Family, Glee, 30 Rock, Saturday Night Live, The Office, The Simpsons, Grey's Anatomy, and many more. All episodes available all season long. Jump in and catch up on the full season anytime.<br>• Enjoy full series runs or back seasons of classic shows like The X-Files, Arrested Development, Buffy the Vampire Slayer, Desperate Housewives, Roswell, Miami Vice, Angel, Saturday Night Live, Law and Order: SVU, Ally McBeal, Roswell, My So-Called Life, and many more. Thousands of episodes from hundreds of titles.<br>• Enjoy up to 720p HD resolution with multi-bitrate support for the optimal viewing experience for your screen resolution and network connection speed.<br>• Search and browse for shows and videos and manage your queue directly from your iPad, iPhone, and iPod Touch.<br>• Resume play from where you left off on other Hulu Plus devices including your computer and select mobile phones, internet-connected TVs, and Blu-ray players.<br>• Watch over WiFi and 3G (on your iPhone 3GS, iPhone 4, and 3G iPads).<br><br>Hulu Plus brings all of this to you for only $9.99 a month. Request an invite to preview Hulu Plus at http://www.hulu.com/plus<br><br>Use of Hulu Plus is subject to the Hulu Plus Terms of Service: http://www.hulu.com/terms |
| January 1, 2011 | Stream thousands of episodes from hundreds of current and classic TV shows to your iPad, iPhone 3GS, iPhone 4, 3rd generation iPod Touch, computer, TV, and other devices with a Hulu Plus subscription. Subscribe to Hulu Plus for $7.99 a month at http://www.hulu.com/plus.<br><br>Hulu users who upgrade to Hulu Plus receive many exclusive benefits:<br><br>• Get a full season pass and watch every current season episode of top TV shows from ABC, Fox, and NBC like Family Guy, Modern Family, Glee, 30 Rock, Saturday Night Live, The Office, Grey's Anatomy, and many more. All episodes available all season long. Jump in and catch up on the full season anytime.<br>• Enjoy full series runs or back seasons of classic shows like The X-Files, Arrested Development, Buffy the Vampire Slayer, Desperate Housewives, Roswell, Miami Vice, Angel, Saturday Night Live, Law and Order: SVU, Ally McBeal, Roswell, My So-Called Life, and many more. Thousands of episodes from hundreds of titles.<br>• Enjoy up to 720p HD resolution with multi-bitrate support for the optimal viewing experience for your screen resolution and network connection speed.<br>• Search and browse for shows and videos and manage your queue directly from your iPad, iPhone, and iPod Touch.<br>• Resume play from where you left off on other Hulu Plus devices including your computer and select mobile phones, internet-connected TVs, and Blu-ray players.<br>• Watch over WiFi and 3G (on your iPhone 3GS, iPhone 4, and 3G iPads).<br><br>Hulu Plus brings all of this to you for only $7.99 a month. Subscribe to Hulu Plus at http://www.hulu.com/plus |

PX8013A-011

*Hulu: Stream TV & movies*

| Date | Description |
|---|---|
| | Use of Hulu Plus is subject to the Hulu Plus Terms of Service: http://www.hulu.com/terms |
| **January 1, 2012** | This application requires a Hulu Plus subscription.<br><br>Hulu Plus. The Hulu You Know + More Shows and Movies + More Ways to Watch.  Stream thousands of episodes from hundreds of current and classic TV shows to your iPad, iPhone 3GS, iPhone 4, 3rd generation iPod Touch, computer, TV, and other devices with a Hulu Plus subscription.<br><br>Hulu Plus subscribers receive many exclusive benefits:<br><br>• Get a full season pass and watch every current season episode of top TV shows from ABC, Fox, and NBC like Family Guy, Modern Family, Glee, Saturday Night Live, The Office, Grey's Anatomy, and many more. All episodes available all season long. Jump in and catch up on the full season anytime.<br>• Enjoy full series runs or back seasons of classic shows like The X-Files, Arrested Development, Buffy the Vampire Slayer, Desperate Housewives, Roswell, Miami Vice, Angel, Saturday Night Live, Law and Order: SVU, Ally McBeal, Roswell, My So-Called Life, and many more. Thousands of episodes from hundreds of titles.<br>• Enjoy up to 720p HD resolution with multi-bitrate support for the optimal viewing experience for your screen resolution and network connection speed.<br>• Search and browse for shows and videos and manage your queue directly from your iPad, iPhone, and iPod Touch.<br>• Resume play from where you left off on other Hulu Plus devices including your computer and select mobile phones, internet-connected TVs, and Blu-ray players.<br>• Watch over WiFi and 3G (on your iPhone 3GS, iPhone 4, and 3G iPads).<br><br>Use of Hulu Plus is subject to the Hulu Plus Terms of Service. |
| **January 1, 2013** | Download the app to enjoy unlimited instant streaming of current hit TV shows. Requires a Hulu Plus paid subscription.<br><br>• Watch the full current season of popular shows including Modern Family, The Office, Family Guy and many others<br>• Enjoy classic series including Lost and Battlestar Gallactica<br>• Resume watching from where you left off on your TV or other supported device<br>• Watch over WiFi, 3G and 4G<br>• Available with limited advertising<br><br>Hulu Plus supports iPhone 3GS and newer, iPad, and 3rd generation iPod Touch and newer.<br><br>If you are experiencing any issues, please contact mobilesupport@hulu.com |
| **January 1, 2014** | Download the app to enjoy unlimited instant streaming of current hit TV shows. Requires a Hulu Plus paid subscription.<br><br>• Watch the full current season of popular shows including Modern Family, The Office, Family Guy and many others<br>• Enjoy classic series including Lost and Battlestar Gallactica<br>• Resume watching from where you left off on your TV or other supported device<br>• Watch over WiFi, 3G and 4G<br>• Available with limited advertising<br><br>Hulu Plus supports iPhone 3GS and newer, iPad, and 3rd generation iPod Touch and newer.<br><br>If you are experiencing any issues, please contact mobilesupport@hulu.com |

PX8013A-012

*Hulu: Stream TV & movies*

| Date | Description |
|---|---|
| **January 1, 2015** | Share ""The Joy of the Seasons"" with friends and family this holiday. Watch full seasons of hit TV shows from the beginning on Hulu. Get unlimited instant streaming of 1000s of current-season and library TV shows and hit movies – anytime, where for $7.99/month.<br><br>• Watch current season episodes of hit shows like Brooklyn Nine-Nine, Modern Family, Sleepy Hollow, South Park and many more.<br>• Enjoy current and previous seasons of Reality shows such as Top Chef and Keeping Up With the Kardashians; Kids programs including SpongeBob Squarepants and Caillou; Latino series and top telenovelas; Hulu Original series and much more.<br>• Stream and control your viewing experience from your iPhone or iPad to your TV with Apple TV, Chromecast, Xbox One, PlayStation 3 and PlayStation 4 using the in-app remote control.<br>• Resume watching from where you left off on your TV or other supported device.<br>• Watch over WiFi, 3G and 4G.<br><br>Hulu Plus supports iPhone 4 and above; iPad 2 and above, iPod touch 4th generation and above, all running iOS 6 and above.<br><br>Please contact mobilesupport@hulu.com, if you are experiencing any issues.<br><br>If you are new to Hulu Plus, your Hulu Plus subscription fee will be charged $7.99/month through your iTunes account as a recurring transaction, and will automatically renew unless you cancel your account at least 24 hours before the end of the current subscription month. You can manage your subscription, cancel anytime, or turn off auto-renewal by accessing your iTunes account. Hulu Plus is available to US customers only.<br><br>Hulu's Terms of Use: http://www.hulu.com/terms<br>Hulu's Privacy Policy: http://www.hulu.com/privacy |
| **January 1, 2016** | Watch this season of your favorite shows and the hottest new series. Get into the commercial-free spirit, and stream the shows you love through either our new No Commercials plan or our existing Limited Commercials plan. Dive into all nine seasons of Seinfeld along with thousands of full seasons of top shows. You can also add SHOWTIME® directly through Hulu<br><br>• Watch the latest episodes of shows like Empire, The Mindy Project, Once Upon a Time, The Last Man on Earth, The Voice, South Park, and many more.<br>• Enjoy previous seasons of Seinfeld, CSI: Crime Scene Investigation, The Last Ship, American Horror Story, and more.<br>• Stream popular kids programs including Adventure Time, Doc McStuffins, SpongeBob SquarePants, and classics such as Doug and Rugrats; Latino series and top telenovelas; Hulu Original series Casual, Difficult People, and the Emmy® nominated East Los High; and much more.<br>• Stream and control your viewing experience from your iPhone or iPad to your TV with Apple TV, Chromecast, Xbox One, PlayStation 3 and PlayStation 4 using the in-app remote control.<br>• Use your Apple watch as a remote to control playback experience and captions on Xbox One, PS3, PS4, and Chromecast.<br>• Resume watching from where you left off on your TV or other supported device.<br>• Set Kids Lock on your device so your kids are restricted to the Kids hub.<br>• Watch over WiFi, 3G and 4G.<br><br>Hulu supports iPhone 4 and above; iPad 2 and above, iPod touch 4th generation and above, all running iOS 8 and above.<br><br>Please contact mobilesupport@hulu.com, if you are experiencing any issues.<br><br>If you are new to Hulu, your base Hulu subscription fee will be charged $7.99/month for our Limited Commercials plan or $13.99/month for our No Commercials plan through your iTunes account as a recurring transaction. Payment will automatically renew unless you cancel your account at least 24 |

PX8013A-013

*Hulu: Stream TV & movies*

| Date | Description |
|------|-------------|
|  | hours before the end of the current subscription month. You can manage your subscription, cancel anytime, or turn off auto-renewal by accessing your iTunes account. Hulu is available to US customers only.<br><br>Hulu's Terms of Use:  http://www.hulu.com/terms<br>Hulu's Privacy Policy:  http://www.hulu.com/privacy<br><br>This app features third party software which enables third parties to calculate measurement statistics (e.g., Nielsen's TV Ratings). To learn more about digital measurement products and your choices in regard to them, including opting out, please visit our privacy policy. You can also find more information about Nielsen measurement in the settings area of this app.<br><br>We may work with mobile advertising companies to help deliver online and in-app advertisements tailored to your interests based on your activities on our website and apps and on other, unaffiliated website and apps.  To learn more about this, visit www.aboutads.info.  To opt-out of online interest-based advertising, visit www.aboutads.info/choices.  To opt-out of cross-app advertising, you may download the App Choices app at www.aboutads.info/appchoices.  We are committed to complying with the DAA's Self-Regulatory Principles for Online Behavioral Advertising and the DAA's Application of Self-Regulatory Principles for the Mobile Environment. |
| **January 1, 2017** | Hulu brings you instant access to all of your favorite television shows, the hottest new series and the latest movies, all in one place. Watch premium original series, full seasons of hit shows, current episodes, movies, trailers, kids shows, cartoons, family films and more. Hulu has an amazing library of VOD content including shows in HD from FOX, NBC, HBO, NBC, Disney, ABC, CBS, Comedy Central, Cartoon Network, PBS, FX, USA Network, A&E, MTV, Miramax & many more.<br><br>Hulu gives you the latest episodes of popular shows like Nashville, Bones, The Bachelor, Powerpuff Girls, The Path, Empire and past seasons of hit shows like Seinfeld, South Park, and Parks and Recreation. Hulu also has top cable series like Fear The Walking Dead, Fargo, Inside Amy Schumer and much more.<br><br>There are also great hit movies and trailers to watch and stream on Hulu – from family and kids movies to cartoons to comedy – Interstellar, Teenage Mutant Ninja Turtles, The Hunger Games and many more. The entire family can enjoy full seasons of hit current television shows from ABC, FOX, HBO, NBC and CBS, great films and cartoons, many in HD and VOD, with Hulu you can start enjoying the cool world of streaming entertainment instantly.<br><br>Watch your shows, movies or trailers for new hit films without interruption; stream everything you love with our No Commercials plan. Choose our Limited Commercials plan, which has fewer ads than broadcast TV for a lower price. You can also add SHOWTIME® directly through Hulu to enjoy popular award-winning premium series and movies.<br><br>Features:<br>• Catch the latest HD episodes of current television shows from ABC, FOX, HBO and CBS like Empire, Grey's Anatomy, Once Upon A Time, The Last Man on Earth and Blindspot. Watch VOD premium original series like The Path, 11.22.63, The Mindy Project, Casual, East Los High, Difficult People and many more.<br>• Enjoy previous seasons of cool shows like Seinfeld, CSI: Crime Scene Investigation, South Park, Law & Order: SVU.<br>• Stream popular kids films, cartoons and television programs including Curious George, Adventure Time, Doc McStuffins, SpongeBob SquarePants, and classics such as Doug and Rugrats. Watch great kids shows from Cartoon Network, Disney, Nickelodeon and other great kids TV networks.<br>• Keep your family safe, give your children the Disney cartoons and CN fun they want but set Kids Lock so your kids are restricted to the Kids hub.<br>• Get VOD access to episodes of some of TV's greatest shows as well as HD streams (when available).<br>• Choose the latest popular programs and cool classics from FOX, NBC, HBO, ABC, CBS, Comedy Central, Cartoon Network, PBS, FX, Disney, USA Network, A&E, MTV, Miramax, all on demand. |

PX8013A-014

*Hulu: Stream TV & movies*

| Date | Description |
|---|---|
| | Hulu brings you entertainment for everyone. Download the app today and start watching your favorite tv shows and movies plus catch trailers for the latest hit films now. |
| | Please visit https://help.hulu.com if you are experiencing any issues. |
| | Terms of Use: http://www.hulu.com/terms<br>Privacy Policy: http://www.hulu.com/privacy |
| | This app features third party software, which enables third parties to calculate measurement statistics (e.g., Nielsen's TV Ratings). To learn more about digital measurement products, please visit our privacy policy. |
| | We may work with mobile advertising companies to help deliver online and in-app advertisements tailored to your interests based on your activities on our website and apps and on other, unaffiliated website and apps. To learn more about this, visit www.aboutads.info. To opt-out of online interest-based advertising, visit www.aboutads.info/choices. To opt-out of cross-app advertising, you may download the App Choices app at www.aboutads.info/appchoices. We are committed to complying with the DAA's Self-Regulatory Principles for Online Behavioral Advertising and the DAA's Application of Self-Regulatory Principles for the Mobile Environment. |
| January 1, 2018 | Enjoy all your TV in one place with a new Hulu experience – more personalized and intuitive than ever before. |
| | If you select a plan featuring Hulu's entire streaming library, you can now enjoy your favorites in the new Hulu experience. Or if you've subscribed through Hulu to a plan with Live TV*, you can enjoy the entire Hulu streaming library, 50+ top Live and On Demand channels, along with thousands of popular on-demand titles from these channels. |
| | **Hulu Subscribers**<br>Enjoy Hulu's huge streaming library featuring current and past seasons from many popular shows streaming exclusively on Hulu including Seinfeld, South Park, Fargo and Fear the Walking Dead; bold Hulu Originals you can't stream anywhere else, including The Handmaid's Tale, Harlots, The Mindy Project, and Casual; along with current shows, hit movies, kids series and more from many top channels including FOX, NBC, Disney Channel, ABC, Cartoon Network, FX and A&E. Limited and commercial-free options are available for Hulu plans without Live TV.<br>You'll enjoy features that help you customize how you watch TV:<br>• Create up to 6 personalized profiles for the whole household. Enjoy your own collection of shows, movies, networks, and more.<br>• Track your favorites with My Stuff. Add shows, networks, and movies for quick access across your devices.<br>• The more you watch, the better it gets. Enjoy a reimagined TV experience that adjusts to your tastes every time you use Hulu.<br><br>**Hulu with Live TV Subscribers**<br>If you have subscribed to a Hulu plan with Live TV, you can enjoy the entire Hulu streaming library, plus over 50 top Live and On Demand channels, including FOX, ABC, NBC, CBS, ESPN, FX, NBCSN, FS1, History Channel and TNT. Watch live sports from top pro and college leagues plus regional sports networks available in many areas. Plus, enjoy national news with local feeds available in select cities, popular kids shows, can't-miss events, and thousands of popular on-demand shows and movies from many of these channels.<br>Plus, you can enjoy additional features:<br>• Record Live TV with your Cloud DVR to watch your favorites anytime.<br>• Watch concurrent streams on multiple devices<br>• Track and record games from your favorite teams with My Teams<br>• Browse while you watch with Fliptray for recommendations of what to watch next. |

PX8013A-015

*Hulu: Stream TV & movies*

| Date | Description |
|---|---|
| | *Hulu with Live TV available on Apple TV Gen. 4.<br>If you're new to Hulu, your base Hulu subscription fee will be $7.99/month for the Limited Commercials plan or $11.99/month for the No Commercials plan. You'll be charged as a recurring transaction through your iTunes account starting the end of your free trial (unless you cancel during the free trial). Payment will automatically renew unless you cancel your account at least 24 hours before the end of the current subscription month. You can manage your subscription, cancel anytime, or turn off auto-renewal by accessing your iTunes account. Hulu is available to US customers only.<br><br>Terms of Use: http://www.hulu.com/terms<br><br>Privacy Policy: http://www.hulu.com/privacy<br><br>This app features third party software, enabling third parties to calculate measurement statistics (e.g., Nielsen's TV Ratings).<br><br>We may work with mobile advertising companies to help deliver online and in-app advertisements tailored to your interests based on your activities on our website and apps and on other, unaffiliated website and apps. To learn more, visit www.aboutads.info. To opt-out of online interest-based advertising, visit www.aboutads.info/choices. To opt-out of cross-app advertising, download the App Choices app at www.aboutads.info/appchoices. Hulu is committed to complying with the DAA's Self-Regulatory Principles for Online Behavioral Advertising and the DAA's Application of Self-Regulatory Principles for the Mobile Environment |
| **January 1, 2019** | Enjoy all your TV in one place with a new Hulu experience – more personalized and intuitive than ever before.<br><br>The choice is yours - select a plan featuring Hulu's entire streaming library, or if you've subscribed through Hulu to a plan that includes Live TV*, enjoy the entire library plus 50+ top live and on demand channels.<br><br>Hulu:<br>Watch TV anywhere with a huge streaming library featuring current and past seasons from many popular shows exclusively on Hulu including Seinfeld, This is Us, South Park and Fear the Walking Dead; bold Hulu Originals you can't stream anywhere else including The Handmaid's Tale, Harlots, The Mindy Project, and Casual; along with current shows, hit movies, kid's series and more from many top channels including FOX, NBC, Disney Channel, ABC, Cartoon Network, FX and A&E. Limited and commercial-free options are available for Hulu plans without Live TV.<br><br>Hulu with Live TV:<br>Enjoy the entire Hulu streaming library, plus over 50 top Live and On Demand channels, including FOX, ABC, NBC, CBS, ESPN, FX, NBCSN, FS1, History Channel and TNT. Watch live sports from top pro and college leagues plus regional sports networks available in many areas. Plus, enjoy national news with local feeds available in select cities, popular kids shows and can't-miss events.<br><br>Features for Everyone:<br>With any subscription, you'll enjoy features that help you customize how you watch TV.<br>•    The more you watch, the better it gets. Enjoy a reimagined TV experience that adjusts to your tastes every time you use Hulu.<br>•    Create up to 6 personalized profiles for the whole household. Enjoy your own collection of shows, movies, networks, and more.<br>•    Track your favorites with My Stuff. Add shows, networks, and movies for quick access across your devices.<br>•    Browse while you watch with Fliptray for recommendations of what to watch next.<br><br>Features for Hulu with Live TV:<br>If you've already signed up for Hulu with Live TV, enjoy additional features: |

PX8013A-016

*Hulu: Stream TV & movies*

| Date | Description |
|---|---|
| | •     Record Live TV with your Cloud DVR to watch your favorites anytime.<br>•     Watch concurrent streams on multiple devices<br>•     Track and record games and shows from your favorite teams with My Teams<br><br>*Hulu with Live TV plan only available on Apple TV Gen. 4 or iPhone/iPad running iOS10 or later.<br><br>Download the Hulu app now, and start enjoying Hulu's Limited Commercial or No Commercial plans.<br><br>If you're new to Hulu, your base Hulu subscription fee will be $7.99/month for the Limited Commercials plan or $11.99/month for the No Commercials plan. You'll be charged as a recurring transaction through your iTunes account starting the end of your free trial (unless you cancel during the free trial). Payment will automatically renew unless you cancel your account at least 24 hours before the end of the current subscription month. You can manage your subscription, cancel anytime, or turn off auto-renewal by accessing your iTunes account. Hulu is available to US customers only.<br><br>Terms of Use: http://www.hulu.com/terms<br><br>Privacy Policy: http://www.hulu.com/privacy<br><br>This app features third party software, enabling third parties to calculate measurement statistics (e.g., Nielsen's TV Ratings).<br><br>We may work with mobile advertising companies to help deliver online and in-app advertisements tailored to your interests based on your activities on our website and apps and on other, unaffiliated website and apps. To learn more, visit www.aboutads.info. To opt-out of online interest-based advertising, visit www.aboutads.info/choices. To opt-out of cross-app advertising, download the App Choices app at www.aboutads.info/appchoices. Hulu is committed to complying with the DAA's Self-Regulatory Principles for Online Behavioral Advertising and the DAA's Application of Self-Regulatory Principles for the Mobile Environment.<br><br>Hulu, LLC<br>Web Site<br>Hulu: Watch TV Shows & Stream the Latest Movies<br>Support |
| January 1, 2020 | Only Hulu gives you access to the largest streaming library so you can watch thousands of shows and movies, exclusive Originals, past seasons, current episodes, and more on your favorite devices. Plus, you have the option to watch Live TV for sports, news, and can't-miss events.<br><br>Enjoy all your TV in one place in a personalized experience with the plan that works best for you — Hulu, Hulu (No Ads), or Hulu + LIVE TV*.<br><br>These features are available on all Hulu plans:<br>• Enjoy a TV experience that adjusts to your tastes every time you watch<br>• Create up to 6 personalized profiles so everyone can keep track of their own shows, movies, networks, and more<br>• Track your favorites with My Stuff, adding shows, networks, and movies for quick access across your devices<br>• Watch at home or on the go—all on your TV, smartphone, or tablet<br>• Add premium networks like HBO®, SHOWTIME®, CINEMAX®, and STARZ® for an additional monthly subscription fee<br>• No hidden fees, equipment rentals, or installation appointments<br><br>Hulu |

PX8013A-017

*Hulu: Stream TV & movies*

| Date | Description |
|------|-------------|
| | Our ad-supported plan gives you access to the largest streaming library. Stream over 85,000 episodes of the shows you love or haven't yet discovered. Find classic hits like Seinfeld and The Golden Girls. Watch today's most popular shows like This is Us and The Good Doctor. Get exclusive Originals from Emmy® winner The Handmaid's Tale to the Stephen King-inspired Castle Rock, or the hit Marvel's Runaways.<br><br>Hulu (No Ads)<br>This plan gives you everything you get with the Hulu plan in an ad-free* experience. *There are a few shows in our streaming library that are not included in Hulu (No Ads) due to streaming rights. Episodes of those shows will stream uninterrupted — there will just be a quick ad before and after each video.<br><br>Hulu + LIVE TV<br>Watch live and on-demand TV from 60+ top channels, including sports, news, and more. Plus, get unlimited access to the entire Hulu streaming library through our ad-supported plan. No contracts, no cable required.<br><br>Hulu + Live TV plan only available on Apple TV Gen. 4, iPod Touch Gen. 6, 4K Apple TV, or iPhone/iPad running iOS 12 or later.<br><br>Download the Hulu app now and start watching.<br><br>You'll be charged as a recurring transaction through your iTunes account starting at the end of your free trial (unless you cancel during the free trial). Payment automatically renews unless you cancel your account at least 24 hours before the end of the current subscription month. You can manage your subscription, cancel anytime, or turn off auto-renewal by accessing your iTunes account. Hulu is available to U.S. customers only.<br><br>Terms of Use: http://www.hulu.com/terms<br><br>Privacy Policy: http://www.hulu.com/privacy<br><br>This app features third party software which allows you to contribute to measurement statistics (e.g., Nielsen's TV Ratings). To learn more about digital measurement products and your choices in regard to them, including opting out, please visit our privacy policy. Please see http://www.nielsen.com/digitalprivacy for more information about Nielsen measurement.<br><br>We may work with mobile advertising companies to help deliver online and in-app advertisements tailored to your interests based on your activities on our website and apps and on other, unaffiliated website and apps. To learn more, visit www.aboutads.info. To opt-out of online interest-based advertising, visit www.aboutads.info/choices. To opt-out of cross-app advertising, download the App Choices app at www.aboutads.info/appchoices. Hulu is committed to complying with the DAA's Self-Regulatory Principles for Online Behavioral Advertising and the DAA's Application of Self-Regulatory Principles for the Mobile Environment.<br><br>Hulu, LLC<br>Web Site: www.hulu.com<br>Support: (888) 265-6650 |
| January 1, 2021 | With Hulu you can watch thousands of TV shows and movies, exclusive Originals, past seasons, current episodes, and more.<br><br>If you're an existing Hulu subscriber, you have the option to watch Live TV for sports, news, and can't-miss events on the device of your choice. That means you can enjoy all your TV in one place with a personalized plan that works for you—Hulu, Hulu (No Ads), or Hulu +Live TV*.<br><br>*Regional restrictions, blackouts and additional terms apply. |

PX8013A-018

*Hulu: Stream TV & movies*

| Date | Description |
|------|-------------|
| | Stream movies, discover new shows, and more. Here's what you have access to on all Hulu plans:

• A curated TV experience—get personalized recommendations every time you watch
• Personalized profiles—create up to 6 profiles so everyone can keep track of their shows, movies, networks, and more
• My Stuff—track your favorites by adding shows, networks, and movies for quick access across your devices
• Watch at home or on the go—all on your TV, smartphone, or tablet
• Premium networks—Get networks including HBO®, SHOWTIME®, CINEMAX®, and STARZ® for an additional monthly subscription fee

Our ad-supported plan lets you browse the largest streaming library. Stream over 85,000 episodes of the shows you love or haven't yet discovered. Find classic hits like Seinfeld and The Golden Girls. Discover today's most popular shows like This is Us and The Good Doctor. Get exclusive Originals from Emmy® winner The Handmaid's Tale to the Stephen King-inspired Castle Rock, or The Act, starring Emmy® winner Patricia Arquette.

Hulu (No Ads)

This plan gives you everything you get with the Hulu plan in an ad-free* experience. *There are a few shows in our streaming library that are not included in Hulu (No Ads) due to streaming rights. Episodes of those shows will stream uninterrupted — there will just be a quick ad before and after each video. Plus, you can download from thousands of titles to watch offline.*

*Select content available for download.

Hulu + Live TV

Watch live and on-demand TV from 60+ top channels, including sports, news, and more. Plus, get unlimited access to the entire Hulu streaming library through our ad-supported plan.

Hulu + Live TV plan only available on Apple TV Gen. 4, iPod Touch Gen. 6, 4K Apple TV, or iPhone/iPad running iOS12 or later.

Download the Hulu app and start watching today.

You'll be charged as a recurring transaction through your iTunes account starting at the end of your free trial (unless you cancel during the free trial). Payment automatically renews unless you cancel your account at least 24 hours before the end of the current subscription month. You can manage your subscription, cancel anytime, or turn off auto-renewal by accessing your iTunes account. Hulu is available to U.S. customers only.

Terms of Use: http://www.hulu.com/terms
Privacy Policy: http://www.hulu.com/privacy
Your California Privacy Rights: https://www.hulu.com/ca-privacy-rights
Do Not Sell My Personal Information: https://www.hulu.com/do-not-sell-my-info

This app features third party software which allows you to contribute to measurement statistics (e.g., Nielsen's TV Ratings). To learn more about digital measurement products and your choices in regard to them, including opting out, please visit our privacy policy. Please see http://www.nielsen.com/digitalprivacy for more information about Nielsen measurement. |

PX8013A-019

| Date | Description |
|---|---|
| | We may work with mobile advertising companies to help deliver online and in-app advertisements tailored to your interests based on your activities on our website and apps and on other, unaffiliated websites and apps. To learn more, visit www.aboutads.info. To opt-out of online interest-based advertising, visit www.aboutads.info/choices. To opt-out of cross-app advertising, download the App Choices app at www.aboutads.info/appchoices. Hulu is committed to complying with the DAA's Self-Regulatory Principles for Online Behavioral Advertising and the DAA's Application of Self-Regulatory Principles for the Mobile Environment.<br><br>Hulu, LLC |
| January 1, 2022 | With Hulu you can watch thousands of TV shows and movies, exclusive Originals, past seasons, current episodes, and more.<br><br>If you're an existing Hulu subscriber, you have the option to watch Live TV for sports, news, and can't-miss events on the device of your choice. That means you can enjoy all your TV in one place with a personalized plan that works for you—Hulu, Hulu (No Ads), or Hulu +Live TV*.<br><br>*Regional restrictions, blackouts and additional terms apply.<br><br>Stream movies, discover new shows, and more. Here's what you have access to on all Hulu plans:<br><br>• A curated TV experience—get personalized recommendations every time you watch<br>• Personalized profiles—create up to 6 profiles so everyone can keep track of their shows, movies, networks, and more<br>• My Stuff—track your favorites by adding shows, networks, and movies for quick access across your devices<br>• Watch at home or on the go—all on your TV, smartphone, or tablet<br>• Premium networks—Get networks including HBO®, SHOWTIME®, CINEMAX®, and STARZ® for an additional monthly subscription fee<br><br>Our ad-supported plan lets you browse the largest streaming library. Stream over 85,000 episodes of the shows you love or haven't yet discovered. Find classic hits like Seinfeld and The Golden Girls. Discover today's most popular shows like This is Us and The Good Doctor. Get exclusive Originals from Emmy® winner The Handmaid's Tale to the Stephen King-inspired Castle Rock, or The Act, starring Emmy® winner Patricia Arquette.<br><br>Hulu (No Ads)<br><br>This plan gives you everything you get with the Hulu plan in an ad-free* experience. *There are a few shows in our streaming library that are not included in Hulu (No Ads) due to streaming rights. Episodes of those shows will stream uninterrupted — there will just be a quick ad before and after each video. Plus, you can download from thousands of titles to watch offline.*<br><br>*Select content available for download.<br><br>Hulu + Live TV<br><br>Watch live and on-demand TV from 60+ top channels, including sports, news, and more. Plus, get unlimited access to the entire Hulu streaming library through our ad-supported plan.<br><br>Hulu + Live TV plan only available on Apple TV Gen. 4, iPod Touch Gen. 6, 4K Apple TV, or iPhone/iPad running iOS12 or later.<br><br>Download the Hulu app and start watching today. |

PX8013A-020

*Hulu: Stream TV & movies*

| Date | Description |
|---|---|
| | You'll be charged as a recurring transaction through your iTunes account starting at the end of your free trial (unless you cancel during the free trial). Payment automatically renews unless you cancel your account at least 24 hours before the end of the current subscription month. You can manage your subscription, cancel anytime, or turn off auto-renewal by accessing your iTunes account. Hulu is available to U.S. customers only. |
| | Terms of Use: http://www.hulu.com/terms |
| | Privacy Policy: http://www.hulu.com/privacy |
| | Your California Privacy Rights: https://www.hulu.com/ca-privacy-rights |
| | Do Not Sell My Personal Information: https://www.hulu.com/do-not-sell-my-info |
| | This app features third party software which allows you to contribute to measurement statistics (e.g., Nielsen's TV Ratings). To learn more about digital measurement products and your choices in regard to them, including opting out, please visit our privacy policy. Please see http://www.nielsen.com/digitalprivacy for more information about Nielsen measurement. |
| | We may work with mobile advertising companies to help deliver online and in-app advertisements tailored to your interests based on your activities on our website and apps and on other, unaffiliated websites and apps. To learn more, visit www.aboutads.info. To opt-out of online interest-based advertising, visit www.aboutads.info/choices. To opt-out of cross-app advertising, download the App Choices app at www.aboutads.info/appchoices. Hulu is committed to complying with the DAA's Self-Regulatory Principles for Online Behavioral Advertising and the DAA's Application of Self-Regulatory Principles for the Mobile Environment. |
| | Hulu, LLC" |
| January 1, 2023 | Immerse yourself in your favorite stories with Hulu. Laugh, cry, and stream your way through thousands of TV shows and movies. From award-winning shows and movies to exclusive Originals—your favorite entertainment is only a download away. |
| | Already a subscriber? Level up to enjoy Live TV and the latest sports, news, and events on your favorite devices. You're in control: Hulu has multiple options to personalize a plan that works best for you or your family—Hulu, Hulu (No Ads), or Hulu +Live TV*. |
| | *Regional restrictions, blackouts and additional terms apply. |
| | No matter which plan you choose, Hulu offers: |
| | TV designed for you—Hulu remembers what you watch and gives you personalized recommendations |
| | Separate profiles—create up to 6 profiles so people can watch Hulu the way they want |
| | Track your favorites—save movies or TV to your profile to continue where you left off |
| | Your favorite device, any time—watch on your TV, smartphone, or tablet and don't miss a beat |
| | Premium networks—forget cable with access to SHOWTIME®, CINEMAX®, and STARZ® for an additional monthly subscription fee |
| | Our ad-supported plan lets you browse our huge streaming library. Stream tons of shows you love or haven't yet discovered. Discover some of today's most popular shows like This is Us, The Good Doctor, Family Guy, Atlanta, Dave, Bob's Burgers, It's Always Sunny in Philadelphia and much more. Get exclusive Originals from Emmy® winner The Handmaid's Tale to The Dropout, or The Act, starring Emmy® winner Patricia Arquette. |
| | Hulu (No Ads) |

PX8013A-021

*Hulu: Stream TV & movies*

| Date | Description |
|---|---|
| | This plan gives you everything you get with the Hulu plan in an ad-free* experience. *There are a few shows in our streaming library that are not included in Hulu (No Ads) due to streaming rights. Episodes of those shows will stream uninterrupted — there will just be a quick ad before and after each video. Plus, you can download thousands of titles to watch offline.*<br><br>*Select content available for download.<br><br><br>Hulu + Live TV<br><br><br>Watch live and on-demand TV from 75+ top channels, including sports, news, and more. Plus, get unlimited access to the entire Hulu streaming library through our ad-supported plan.<br><br>Hulu + Live TV plan only available on Apple TV Gen. 4, iPod Touch Gen. 6, 4K Apple TV, or iPhone/iPad running iOS12 or later.<br><br>Download the Hulu app and start watching today.<br><br>You'll be charged as a recurring transaction through your iTunes account starting at the end of your free trial (unless you cancel during the free trial). Payment automatically renews unless you cancel your account at least 24 hours before the end of the current subscription month. You can manage your subscription, cancel anytime, or turn off auto-renewal by accessing your iTunes account. Hulu is available to U.S. customers only.<br><br>Terms of Use: http://www.hulu.com/terms<br>Privacy Policy: http://www.hulu.com/privacy<br>Your California Privacy Rights: https://www.hulu.com/ca-privacy-rights<br>Do Not Sell My Personal Information: https://www.hulu.com/do-not-sell-my-info<br><br>This app features third party software which allows you to contribute to measurement statistics (e.g., Nielsen's TV Ratings). To learn more about digital measurement products and your choices in regard to them, including opting out, please visit our privacy policy. Please see http://www.nielsen.com/digitalprivacy for more information about Nielsen measurement.<br><br>We may work with mobile advertising companies to help deliver online and in-app advertisements tailored to your interests based on your activities on our website and apps and on other, unaffiliated websites and apps. To learn more, visit www.aboutads.info. To opt-out of online interest-based advertising, visit www.aboutads.info/choices. To opt-out of cross-app advertising, download the App Choices app at www.aboutads.info/appchoices. Hulu is committed to complying with the DAA's Self-Regulatory Principles for Online Behavioral Advertising and the DAA's Application of Self-Regulatory Principles for the Mobile Environment.<br><br><br>Hulu, LLC |

PX8013A-022

Instagram (App ID: 389801252)

| Name | Description |
|---|---|
| **August 27, 2010** | Instagram is an amazingly fun & simple life-sharing app for your iPhone. Snap photos wherever you go to show the world what's going on in your life. Follow your friends' photo updates as they move through the world. Select from photo filters that transform regular ol' photos into works of art you'll want to keep around forever.<br><br>Features include:<br>- Apply over a dozen fun & beautiful filters to your photos<br>- Post as many photos as you want, for free<br>- Find and follow friends who are using the app<br>- Attach (optional) location information to any of your posts<br>- Share your posts to Twitter, Tumblr, Flickr, & Facebook<br>- Check in to Foursquare when you post a photo with a location<br>- Let your friends know what you think by liking & commenting on their photos<br>- View the most popular photos around the world from Instagram users<br>- Supports 3G, 3GS and iPhone 4 phones<br>- Full iPhone 4 camera support |
| **January 1, 2011** | Instagram is an amazingly fun & simple life-sharing app for your iPhone. Snap photos wherever you go to show the world what's going on in your life. Follow your friends' photo updates as they move through the world. Select from photo filters that transform regular ol' photos into works of art you'll want to keep around forever.<br><br>Features include:<br>- Apply over a dozen fun & beautiful filters to your photos<br>- Post as many photos as you want, for free<br>- Find and follow friends who are using the app<br>- Attach (optional) location information to any of your posts<br>- Share your posts to Twitter, Tumblr, Flickr, Posterous, & Facebook<br>- Check in to Foursquare when you post a photo with a location<br>- Let your friends know what you think by liking & commenting on their photos<br>- View the most popular photos around the world from Instagram users<br>- Supports first generation, 3G, 3GS and iPhone 4 phones<br>- Full iPhone 4 front & back camera support |
| **January 1, 2012** | ★ ★ ★ ★ ★ Instagram<br><br>15 million users love Instagram! It's a free, fun, and simple way to make and share gorgeous photos on your iPhone.<br><br>Pick from one of several gorgeous filtered effects or tilt-shift blur to breathe a new life into your mobile photos. Transform everyday moments into works of art you'll want to share with friends and family.<br><br>Share your photos in a simple photo stream with friends to see - and follow your friends' photos with the click of a single button. Every day you open up Instagram, you'll see new photos from your closest friends, and creative people from around the world.<br><br>Features |

PX8013A-023

*Instagram*

| Name | Description |
|------|-------------|
| | ☆ 100% free custom designed filters and borders such as XPro-II, Earlybird, Rise, Amaro, Hudson, Lomo-fi, Sutro, Toaster, Brannan, Inkwell, Walden, Hefe, Nashville, 1977, and others.<br>☆ Linear and Radial Tilt-Shift blur effects for extra depth of field.<br>☆ Instant sharing to Facebook, Twitter, Flickr, Tumblr, Foursquare, and Posterous<br>☆ Unlimited uploads<br>☆ Interact with friends through giving & receiving likes and comments<br>☆ Works with first generation, 3G, 3GS and iPhone 4<br>☆ Full iPhone 4 front & back camera support<br>☆ And much much more... |
| January 1, 2013 | ★ ★ ★ ★ ★ Instagram<br><br>80 million users love Instagram! It's a free, fun, and simple way to make and share gorgeous photos on your iPhone.<br><br>Pick from one of several gorgeous filtered effects or tilt-shift blur to breathe a new life into your mobile photos. Transform everyday moments into works of art you'll want to share with friends and family.<br><br>Share your photos in a simple photo stream with friends to see - and follow your friends' photos with the click of a single button. Every day you open up Instagram, you'll see new photos from your closest friends, and creative people from around the world.<br><br>Features<br><br>☆ 100% free custom designed filters and borders such as XPro-II, Earlybird, Rise, Amaro, Hudson, Lo-fi, Sutro, Toaster, Brannan, Inkwell, Walden, Hefe, Nashville, 1977, and others.<br>☆ Linear and Radial Tilt-Shift blur effects for extra depth of field.<br>☆ Instant sharing to Facebook, Twitter, Flickr, Tumblr, Foursquare, and Posterous<br>☆ Unlimited uploads<br>☆ Interact with friends through giving & receiving likes and comments<br>☆ Full iPhone 4 front & back camera support<br>☆ And much much more... |
| January 1, 2014 | Instagram<br><br>Over 150 million users love Instagram!<br><br>It's a simple way to capture and share the world's moments on your iPhone. Customize your photos and videos with one of several gorgeous and custom built filter effects. Transform everyday moments into works of art you'll want to share with friends and family.<br><br>Share your photos and videos with friends and followers in a photo feed, or send posts directly to your friends.<br>Follow what your friends post with the click of a single button. Every time you open up Instagram, you'll see new photos and videos from your closest friends, and creative people from around the world. |

PX8013A-024

*Instagram*

| Name | Description |
|---|---|
| | **Features**<br>• 100% free custom designed filters: XPro-II, Earlybird, Rise, Amaro, Hudson, Lo-fi, Sutro, Toaster, Brannan, Inkwell, Walden, Hefe, Nashville, 1977, and others.<br>• Video recording with breathtaking cinematic stabilization.<br>• Linear and Radial Tilt-Shift blur effects for extra depth of field<br>• Instant sharing to Facebook, Twitter, Flickr, Tumblr and Foursquare<br>• Unlimited uploads<br>• Send photos and videos directly to friends<br>• Interact with friends through giving & receiving likes and comments<br>• Full iPhone 4 front & back camera support<br>• And much much more... |
| **January 1, 2015** | Instagram<br><br>Over 300 million users love Instagram!<br><br>It's a simple way to capture and share the world's moments on your iPhone. Customize your photos and videos with one of several gorgeous and custom built filter effects. Transform everyday moments into works of art you'll want to share with friends and family.<br><br>Share your photos and videos with friends and followers in a photo feed, or send posts directly to your friends.<br>Follow what your friends post with the click of a single button. Every time you open up Instagram, you'll see new photos and videos from your closest friends, and creative people from around the world.<br><br><br>**Features**<br>• 100% free custom designed filters: XPro-II, Earlybird, Rise, Amaro, Hudson, Lo-fi, Sutro, Toaster, Brannan, Inkwell, Walden, Hefe, Nashville, 1977, Slumber, Crema, Ludwig, Aden and Perpetua.<br>• Video recording with breathtaking cinematic stabilization.<br>• Linear and Radial Tilt-Shift blur effects for extra depth of field<br>• Instant sharing to Facebook, Twitter, Flickr, Tumblr and Foursquare<br>• Unlimited uploads<br>• Send photos and videos directly to friends<br>• Interact with friends through giving & receiving likes and comments<br>• Full iPhone 4 front & back camera support<br>• And much much more... |
| **January 1, 2016** | Instagram is a simple way to capture and share the world's moments. Transform your everyday  photos and videos into works of art and share them with your family and friends.<br><br>See the world through somebody else's eyes by following not only the people you know, but inspirational Instagrammers, photographers, athletes, celebrities and fashion icons. Every time you open Instagram, you'll see new photos and videos from your closest friends, plus breathtaking moments shared by creative people across the globe. |

PX8013A-025

*Instagram*

| Name | Description |
|---|---|
| | Over 400 million people use Instagram to:<br><br>* Edit photos and videos with free, custom-designed filters.<br>* Improve photos with 10 advanced creative tools to change brightness, contrast and saturation as well as shadows, highlights and perspective.<br>* Find  people to follow based on the accounts and photos they already love.<br>* Make videos look cinematic with Instagram's custom-built stabilization.<br>* Instantly share photos and videos on Facebook, Twitter, Tumblr and other social networks.<br>* Connect with Instagrammers all over the world and keep up with their photos and videos.<br>* Send private photo and video messages directly to friends.<br>* Use Handoff to switch between your Apple Watch and your iPhone |
| January 1, 2017 | Instagram is a simple way to capture and share the world's moments. Follow your friends and family to see what they're up to, and discover accounts from all over the world that are sharing things you love. Join the community of over 500 million people and express yourself by sharing all the moments of your day—the highlights and everything in between, too.<br><br>Use Instagram to:<br><br>* Post photos and videos you want to keep on your profile grid. Edit them with filters and creative tools and combine multiple clips into one video.<br>* Share multiple photos and videos (as many as you want!) to your story. Bring them to life with text and drawing tools. They disappear after 24 hours and won't appear on your profile grid or in feed.<br>* Go live to connect with your friends and followers right now. When you're done, live stories disappear.<br>* Send disappearing photos and videos, text messages and posts from your feed to groups and friends with Instagram Direct.<br>* Watch stories and live videos from the people you follow in a bar at the top of your feed.<br>* Discover stories, photos and videos you might like and follow new accounts on the Explore tab.<br>* Enable Handoff to switch between your Apple Watch and your iPhone. |
| January 1, 2018 | Instagram is a simple way to capture and share the world's moments. Follow your friends and family to see what they're up to, and discover accounts from all over the world that are sharing things you love. Join the community of over 500 million people and express yourself by sharing all the moments of your day—the highlights and everything in between, too.<br><br>Use Instagram to:<br><br>* Post photos and videos you want to keep on your profile grid. Edit them with filters and creative tools and combine multiple clips into one video.<br>* Share multiple photos and videos (as many as you want!) to your story. Bring them to life with text and drawing tools. They disappear after 24 hours and won't appear on your profile grid or in feed.<br>* Go live to connect with your friends and followers right now. When you're done, live stories disappear.<br>* Send disappearing photos and videos, text messages and posts from your feed to groups and friends with Instagram Direct.<br>* Watch stories and live videos from the people you follow in a bar at the top of your feed.<br>* Discover stories, photos and videos you might like and follow new accounts on the Explore tab.<br>* Enable Handoff to switch between your Apple Watch and your iPhone. |
| January 1, 2019 | Instagram is a simple way to capture and share the world's moments. Follow your friends and family to see what they're up to, and discover accounts from all over the world that are sharing things you love. Join the community of over 1 billion people and express yourself by sharing all the moments of your day — the highlights and everything in between, too.<br><br>Use Instagram to: |

PX8013A-026

*Instagram*

| Name | Description |
|------|-------------|
| | * Post photos and videos you want to keep on your profile grid. Edit them with filters and creative tools and combine multiple clips into one video.<br>* Browse photos and videos from people you follow in your feed. Interact with posts you care about with likes and comments.<br>* Share multiple photos and videos (as many as you want!) to your story. Bring them to life with text, drawing tools and other creative effects. . They disappear after 24 hours and won't appear on your profile grid or in feed.<br>* Go live to connect with your friends in the moment. Try going live with a friend and sharing a replay to your story when you're done.<br>* Message your friends privately in Direct. Send them photos and videos that disappear and share content you see on Instagram.<br>* Watch stories and live videos from the people you follow in a bar at the top of your feed.<br>* Discover photos, videos and stories you might like and follow new accounts on the Explore tab. |
| January 1, 2020 | Bringing you closer to the people and things you love. — Instagram from Facebook<br><br>Connect with friends, share what you're up to, or see what's new from others all over the world. Explore our community where you can feel free to be yourself and share everything from your daily moments to life's highlights.<br><br>Express Yourself and Connect With Friends<br><br>- Add photos and videos to your story that disappear after 24 hours, and bring them to life with fun creative tools.<br>- Message your friends in Direct. Start fun conversations about what you see on Feed and Stories.<br>- Post photos and videos to your feed that you want to show on your profile.<br><br>Learn More About Your Interests<br><br>- Check out IGTV for longer videos from your favorite creators.<br>- Get inspired by photos and videos from new accounts in Explore.<br>- Discover brands and small businesses, and shop products that are relevant to your personal style. |
| January 1, 2021 | Bringing you closer to the people and things you love. — Instagram from Facebook<br><br>Connect with friends, share what you're up to, or see what's new from others all over the world. Explore our community where you can feel free to be yourself and share everything from your daily moments to life's highlights.<br><br>Express Yourself and Connect With Friends<br><br>* Add photos and videos to your story that disappear after 24 hours, and bring them to life with fun creative tools.<br>* Message your friends with Messenger. Share and connect over what you see on Feed and Stories.<br>* Create and discover short, entertaining videos on Instagram with Reels.<br>* Post photos and videos to your feed that you want to show on your profile.<br><br>Learn More About Your Interests<br><br>* Check out IGTV for longer videos from your favorite creators.<br>* Get inspired by photos and videos from new accounts in Explore.<br>* Discover brands and small businesses, and shop products that are relevant to your personal style.<br>Some Instagram features may not be available in your country or region. |

PX8013A-027

*Instagram*

| Name | Description |
|---|---|
| **January 1, 2022** | Bringing you closer to the people and things you love. — Instagram from Facebook<br><br>Connect with friends, share what you're up to, or see what's new from others all over the world. Explore our community where you can feel free to be yourself and share everything from your daily moments to life's highlights.<br><br>Express Yourself and Connect With Friends<br><br>* Add photos and videos to your story that disappear after 24 hours, and bring them to life with fun creative tools.<br>* Message your friends with Messenger. Share and connect over what you see on Feed and Stories.<br>* Create and discover short, entertaining videos on Instagram with Reels.<br>* Post photos and videos to your feed that you want to show on your profile.<br><br>Learn More About Your Interests<br><br>* Watch videos from your favorite Creators and discover new content through Instagram Video and Reels.<br>* Get inspired by photos and videos from new accounts in Explore.<br>* Discover brands and small businesses, and shop products that are relevant to your personal style.<br>Some Instagram features may not be available in your country or region.<br><br>Terms of Service - https://help.instagram.com/581066165581870 |
| **January 1, 2023** | Bringing you closer to the people and things you love. — Instagram from Meta<br><br>Connect with friends, share what you're up to, or see what's new from others all over the world. Explore our community where you can feel free to be yourself and share everything from your daily moments to life's highlights.<br><br>Express Yourself and Connect With Friends<br><br>* Add photos and videos to your story that disappear after 24 hours, and bring them to life with fun creative tools.<br>* Message your friends with Messenger. Share and connect over what you see on Feed and Stories.<br>* Create and discover short, entertaining videos on Instagram with Reels.<br>* Post photos and videos to your feed that you want to show on your profile.<br><br>Learn More About Your Interests<br><br>* Watch videos from your favorite Creators and discover new content through Instagram Video and Reels.<br>* Get inspired by photos and videos from new accounts in Explore.<br>* Discover brands and small businesses, and shop products that are relevant to your personal style.<br>Some Instagram features may not be available in your country or region.<br><br>Terms of Service - https://help.instagram.com/581066165581870 |

PX8013A-028

KaKaoStory (App ID: 486244601)

| Date | Description |
|---|---|
| **December 5, 2011** | [None.] |
| **January 1, 2012** | [None.] |
| **January 1, 2013** | ** KakaoStory is a photo sharing social networking service for KakaoTalk users.<br>** Now available in English.<br><br>KakaoStory lets you share and talk about your daily life stories with KakaoTalk friends.<br>Ultra simple and easy to use, it's a true social networking app for mobile.<br>Over 8 million have already downloaded KakaoStory just in 4 days after the release!<br><br>- Share your daily stories by posting photos, notes and comments.<br>- Photo filter lets you add mesmerizing image effects to photos.<br>- You can view friends' latest updates in 'Feeds' tab.<br>- Express your emotions on friends' stories using 5 different emotions available.<br><br><br>**KakaoStory is integrated with KakaoTalk messenger app<br><br>- Import all your KakaoTalk friends to KakaoStory.<br>- Sign in with your existing Kakao ID. If you do not own Kakao ID, then simply register with your name and an email address.<br>- When you set your background image or upload photos in KakaoStory, the images will be shown on your KakaoTalk's mini profile. |
| **January 1, 2014** | ** KakaoStory is a photo sharing social networking service for KakaoTalk users.<br>** Now available in English.<br><br>KakaoStory lets you share and talk about your daily life stories with KakaoTalk friends.<br>Ultra simple and easy to use, it's a true social networking app for mobile.<br>Over 8 million have already downloaded KakaoStory just in 4 days after the release!<br><br>- Share your daily stories by posting photos, notes and comments.<br>- Photo filter lets you add mesmerizing image effects to photos.<br>- You can view friends' latest updates in 'Feeds' tab.<br>- Express your emotions on friends' stories using 5 different emotions available.<br><br><br>**KakaoStory is integrated with KakaoTalk messenger app<br><br>- Import all your KakaoTalk friends to KakaoStory.<br>- Sign in with your existing Kakao ID. If you do not own Kakao ID, then simply register with your name and an email address.<br>- When you set your background image or upload photos in KakaoStory, the images will be shown on your KakaoTalk's mini profile. |
| **January 1, 2015** | KakaoStory is a photo sharing social network for KakaoTalk users. |

29

PX8013A-029

*KaKaoStory*

| Date | Description |
|------|-------------|
| | KakaoStory lets you share life as it happens with photos, status updates and more. Ultra simple and easy to use, KakaoStory is a perfect way to keep up with your friends and share their special moments.<br><br>- More than words. KakaoStory transcends text. Show your friends how you feel with mood buttons and Kakao Friends stickers<br>- Custom designed filters enliven your photos.<br><br>- Your Story, your look. Add a cover photo to your KakaoStory profile and it automatically appears in your KakaoTalk profile too.<br>- Keep up with your friends by viewing latest updates on the Feed<br>- By signing in with your Kakao account, you can easily find and add friends on KakaoStory. |
| January 1, 2016 | KakaoStory is a photo sharing social network for KakaoTalk users.<br><br>KakaoStory lets you share life as it happens with photos, status updates and more. Ultra simple and easy to use, KakaoStory is a perfect way to keep up with your friends and share their special moments.<br><br>- More than words. KakaoStory transcends text. Show your friends how you feel with mood buttons and Kakao Friends stickers<br>- Custom designed filters enliven your photos.<br><br>- Your Story, your look. Add a cover photo to your KakaoStory profile and it automatically appears in your KakaoTalk profile too.<br>- Keep up with your friends by viewing latest updates on the Feed<br>- By signing in with your Kakao account, you can easily find and add friends on KakaoStory. |
| January 1, 2017 | Share the stories of your day on KakaoStory.<br><br>It doesn't always have to be exciting or special.<br>You can share little stories from your day-to-day life on KakaoStory.<br><br>Read the stories posted by your friends on ""Feed"".<br>Share little stories from your day on ""MyStory"".<br>Find new stories and friends using ""Search"".<br><br>And here's a little tip in using KakaoStory.<br>- You can conveniently register for KakaoStory using your KakaoTalk account.<br>- You can set animated profile pictures in both KakaoTalk and KakaoStory.<br>- You can edit your photos and videos nicely using the Story Filter.<br><br>See you in KakaoStory!<br><br>Share your stories on KakaoStory. |
| January 1, 2018 | Share the stories of your day on KakaoStory.<br><br>It doesn't always have to be exciting or special.<br>You can share little stories from your day-to-day life on KakaoStory.<br><br>Read the stories posted by your friends on ""Feed"". |

PX8013A-030

*KaKaoStory*

| Date | Description |
|---|---|
| | Share little stories from your day on ""MyStory"". Find new stories and friends using ""Search"".<br><br>And here's a little tip in using KakaoStory.<br>- You can conveniently register for KakaoStory using your KakaoTalk account.<br>- You can set animated profile pictures in both KakaoTalk and KakaoStory.<br>- You can edit your photos and videos nicely using the Story Filter.<br><br>See you in KakaoStory!<br><br>Share your stories on KakaoStory.<br><br><br>=============<br><br>※ You can allow the following optional permissions to use KakaoStory more conveniently. You can use the basic service without allowing optional permissions.<br><br>* Camera: To take photos and videos with my device.<br>* Mic: To take videos.<br>* Photos: To retreve photos and videos from my device and send them to KakaoStory.<br>* Location: To receive suggestions for nearby places. |
| January 1, 2019 | Share the stories of your day on KakaoStory.<br><br>It doesn't always have to be exciting or special. You can share little stories from your day-to-day life on KakaoStory.<br><br>Read the stories posted by your friends on ""Feed"". Share little stories from your day on ""MyStory"". Find new stories and friends using ""Search"".<br><br>And here's a little tip in using KakaoStory.<br>- You can conveniently register for KakaoStory using your KakaoTalk account.<br>- You can set animated profile pictures in both KakaoTalk and KakaoStory.<br>- You can edit your photos and videos nicely using the Story Filter.<br><br>See you in KakaoStory!<br><br>Share your stories on KakaoStory. |

PX8013A-031

*KaKaoStory*

| Date | Description |
|---|---|
| | ======== |
| | ※ You can allow the following optional permissions to use KakaoStory more conveniently. You can use the basic service without allowing optional permissions. |
| | * Camera: To take photos and videos with my device. |
| | * Mic: To take videos. |
| | * Photos: To retreve photos and videos from my device and send them to KakaoStory. |
| | * Location: To receive suggestions for nearby places. |
| January 1, 2020 | Share the stories of your day on KakaoStory. |
| | It doesn't always have to be exciting or special. You can share little stories from your day-to-day life on KakaoStory. |
| | Read the stories posted by your friends on ""Feed"". Share little stories from your day on ""MyStory"". Find new stories and friends using ""Search"". |
| | And here's a little tip in using KakaoStory. - You can conveniently register for KakaoStory using your KakaoTalk account. - You can set animated profile pictures in both KakaoTalk and KakaoStory. - You can edit your photos and videos nicely using the Story Filter. |
| | See you in KakaoStory! |
| | Share your stories on KakaoStory. |
| | ======== |
| | ※ You can allow the following optional permissions to use KakaoStory more conveniently. You can use the basic service without allowing optional permissions. |
| | * Camera: To take photos and videos with my device. |
| | * Mic: To take videos. |
| | * Photos: To retreve photos and videos from my device and send them to KakaoStory. |
| | * Location: To receive suggestions for nearby places. |
| January 1, 2021 | Space where your stories twinkle, KakaoStory |
| | Give a thumbnail sketch of your story and follow the news that you're curious to find out at one place! |
| | [Shooting Mode] gets more potent with features that make images/videos more vivid and lively. |

PX8013A-032

*KaKaoStory*

| Date | Description |
|---|---|
| | Apply various effects, stickers, and filters, provided in a new Shooting Mode, to your photos and videos and then upload them promptly and effortlessly.<br><br>[Feed] offers a quick glance at various channel information and stories of your friends.<br><br>'Add a friend,' if you are curious to know about the stories of your friends. You can also check, on my Feed, the stories of channels that you follow, if you choose to 'Follow' a channel.<br><br>[Discover] lets you find popular stories and new friends.<br><br>What kind of story do users like to read?<br>Meet new friends and trending stories/videos here.<br><br>[My Story] is a private space where your everyday lives are piled up one by one.<br><br>Set news as Public, if you wish to make it known to everyone.<br>You can set stories you want to share with particular friends as Close Friends Only<br>while selecting Only Me for stories that you wish to keep to yourself.<br><br>Beginning of all stories,<br>KakaoStory<br><br>※ You can allow the following permissions to use KakaoStory more conveniently.<br>You can use the basic service without allowing optional permissions.<br><br>* Camera : To take photos and videos with my device.<br>* Mic : To take videsos.<br>* Photos : To retreve photos and videos from my device and send them to KakaoStory.<br>* Location : To receive suggestions for neaby places. |
| January 1, 2022 | Space where your stories twinkle, KakaoStory<br><br>Give a thumbnail sketch of your story and follow the news that you're curious to find out at one place!<br><br>[Shooting Mode] gets more potent with features that make images/videos more vivid and lively.<br><br>Apply various effects, stickers, and filters, provided in a new Shooting Mode, to your photos and videos and then upload them promptly and effortlessly.<br><br>[Feed] offers a quick glance at various channel information and stories of your friends.<br><br>'Add a friend,' if you are curious to know about the stories of your friends. You can also check, on my Feed, the stories of channels that you follow, if you choose to 'Follow' a channel.<br><br>[Discover] lets you find popular stories and new friends. |

PX8013A-033

*KaKaoStory*

| Date | Description |
|---|---|
|  | What kind of story do users like to read?<br>Meet new friends and trending stories/videos here.<br><br>[My Story] is a private space where your everyday lives are piled up one by one.<br><br>Set news as Public, if you wish to make it known to everyone.<br>You can set stories you want to share with particular friends as Close Friends Only<br>while selecting Only Me for stories that you wish to keep to yourself.<br><br>Beginning of all stories,<br>KakaoStory<br><br>※ You can allow the following permissions to use KakaoStory more conveniently.<br>You can use the basic service without allowing optional permissions.<br><br>* Camera : To take photos and videos with my device.<br>* Mic : To take videsos.<br>* Photos : To retreve photos and videos from my device and send them to KakaoStory.<br>* Location : To receive suggestions for neaby places. |
| January 1, 2023 | Space where your stories twinkle, KakaoStory<br><br>Give a thumbnail sketch of your story and follow the news that you're curious to find out at one place!<br><br>[Feed] offers a quick glance at various channel information and stories of your friends.<br><br>'Add a friend,' if you are curious to know about the stories of your friends. You can also check, on my Feed, the stories of channels that you follow, if you choose to 'Follow' a channel.<br><br>[Discover] lets you find popular stories and new friends.<br><br>What kind of story do users like to read?<br>Meet new friends and trending stories/videos here.<br><br>[My Story] is a private space where your everyday lives are piled up one by one.<br><br>Set news as Public, if you wish to make it known to everyone.<br>You can set stories you want to share with particular friends as Close Friends Only<br>while selecting Only Me for stories that you wish to keep to yourself.<br><br>Beginning of all stories,<br>KakaoStory |

PX8013A-034

*KaKaoStory*

| Date | Description |
|---|---|
| | ※ You can allow the following permissions to use KakaoStory more conveniently.<br>You can use the basic service without allowing optional permissions.<br><br>* Camera : To take photos and videos with my device.<br>* Mic : To take videsos.<br>* Photos : To retreve photos and videos from my device and send them to KakaoStory.<br>* Location : To receive suggestions for neaby places. |

PX8013A-035

KaKaoTalk (App ID: 362057947)

| Date | Description |
|------|-------------|
| **March 15, 2010** | 카카오톡은 아이폰 사용자간 무료로 실시간 그룹채팅 및 1:1 채팅 을 할 수 있는 연락처 기반의 메신저 서비스입니다.<br><br>카카오톡을 이용하면 푸쉬 기능을 통해 즉각적으로 메시지를 받을 수 있고 사진, 동영상, 연락처 등의 멀티미디어도 간편하게 주고 받을 수 있습니다.<br><br>Notice : This service is available only to users who have mobile phone numbers in South Korea.<br><br>이제 SMS에서 벗어나 카카오톡으로 친구, 동료, 가족들과 보다 편리하고 다양한 멀티미디어 채팅을 시작해 보세요.<br><br>- 카카오톡의 주요 기능 -<br><br>* 무료로 즐기는 그룹채팅 및 1:1 채팅<br>카카오톡을 설치한 친구들간에는 무료로 채팅을 즐길 수 있습니다. 기본적인 1:1 채팅뿐 아니라, 그룹 채팅을 통해 여러 친구들과 동시에 메시지, 사진, 동영상, 연락처 등을 간편하게 주고 받을 수 있습니다. (카카오톡은 WIFI 또는 3G를 이용합니다)<br><br>* 다양한 멀티미디어 채팅<br>문자 메시지는 기본! 사진이나 동영상을 직접 촬영 또는 앨범에서 선택하여 주고 받을 수도 있고 아이폰의 연락처에 저장되어 있는 친구의 연락처를 보내거나 친구로부터 받은 연락처를 내 아이폰의 연락처에 곧 바로 저장할 수 있습니다.<br><br>* 자동 채팅 친구 등록<br>내 연락처에 등록된 친구들 중 카카오톡을 설치한 친구들을 자동으로 채팅 친구 목록에 추가해 주기 때문에 별도로 채팅을 하기 위해 친구들을 일일이 등록할 필요가 없습니다.<br><br>* 가입과 로그인 없이 간편하게<br>카카오톡은 회원가입 및 로그인을 해야 하는 복잡한 절차 없이 사용하고 있는 전화번호만 있으면 애플리케이션 설치 후 바로 서비스를 이용할 수 있습니다.<br><br>* 채팅 친구 추천<br>이제 연락처를 모르고 지냈던 친구들과도 채팅을 즐길 수 있습니다. 내 연락 처에는 없지만 친구들간의 채팅을 통해서 형성된 관계를 기반으로 서로 알고 있을만한 친구들을 추천해드립니다. 추천된 친구 목록에서 추가 버튼을 누르기만 하면 친구목록에 저장됩니다. |
| **January 1, 2011** | KakaoTalk is a phone number based messenger service that allows iPhone and android users anywhere in the world to chat one-to-one or in a group for free.<br>Message arrivals are instantly notified with Push Alert and you can send various multimedia such as pictures, videos, and contact telephone number. |

PX8013A-036

*KaKaoTalk*

| Date | Description |
|------|-------------|
| | Enjoy KakaoTalk with your friends, colleagues, and family and experience the world of multimedia chatting.<br><br>* We are experiencing problems with certain telecom operators that verification codes are not promptly delivered (e.g. Verizon Wireless in the US). While fixing the problems, please let us know of your telephone number and a country code thru our website or an email.<br><br>Website: http://www.kakao.com/talk/en<br>Email: helpglobal@kakao.com<br><br>-Main Features of KakaoTalk -<br><br>* Free one-to-one or group chats anywhere in the world<br>With KakaoTalk, you can enjoy free chats with friends not only in your own country but also overseas. Using KakaoTalk , you can chat one-to-one or in a group. Also, you can send various multimedia such as pictures, videos, and contact telephone number (KakaoTalk is available at WIFI or 3G network).<br><br>* Multimedia Chat<br>Texting is just a start! You can send pictures and videos from your album or right after taking them. You can also send phone numbers from your contacts and can save them you have received from your friends.<br><br>* Registering Friends Automatically<br>You don't need to manually invite chatting friends as KakaoTalk users in your contacts are automatically registerd as your friends.<br><br>* KakaoTalk requires no membership registration or log-in<br>You can start using KakaoTalk right after installing the application without a membership registration or logging in.<br><br>* Friends?<br>You may find friends that you have lost contact with. KakaoTalk recommends friends that you might know based on your relations hip with your friends.<br><br>* Find Friends<br>Even if you do not know your friends' phone numbers, you can add them to your Friends by just knowing their ID. |
| January 1, 2012 | No more texting overage, texting plans or any other hassles related to texting.<br><br>KakaoTalk is a free smartphone messenger that allows users to send and receive messages including photos, videos, voice notes, and contact information through one-on-one and group chats internationally.<br><br>★ CNet's No. 1 Free Messaging App!<br><br>Kakaotalk is fast, easy and fun. Hands-down the BEST smartphone messenger app!<br>KakaoTalk has no fee, no hidden cost and no limitation unlike other similar apps.<br><br>----------------------------------------<br>WHY KakaoTalk?<br>30 Million Approve. Download it and find out what it's all about!<br>---------------------------------------- |

PX8013A-037

*KaKaoTalk*

| Date | Description |
|------|-------------|
| | *FREE, UNLIMITED, GLOBAL: KakaoTalk uses WIFI or your existing data plan (3G) to let you send and receive unlimited texts, photos, videos and audios to other KakaoTalk users for FREE. No matter what country you or your friend live in, KakaoTalk works globally and there is not international charge. |
| | *UNLIMITED GROUP CHAT: Create groups on the go, invite as many friends as you want and chat all together at once. Unlike other apps, KakaoTalk has no limit to how many people you can invite in a group chat. Organizing a group activity made fun and easy! |
| | *NO DELAY: Send texts, photos, videos and voice notes in lightning speed. Plus, know instantly when the message is sent and read. |
| | *VOICE NOTE: Record your message with superb quality and send it to your friends with just a click. |
| | *PLUS FRIEND: Add your favorite artists as "Plus Friends" and receive special contents and updates from them via KakaoTalk. Plus Friend may not be available in certain countries. |
| | *NO HASSEL SIGNING UP: No registration, no extra phone number, no membership. Just download KakaoTalk, enter your phone number, confirm, and you're done! Simple as that~ |
| | *ADD FRIENDS AUTOMATICALLY: No need to manually invite friends and have them approve you. Your contacts will be automatically added to your KakaoTalk friends list straight from your phonebook. |
| | *SIMPLE & EASY: KakaoTalk is ultra-easy to use. |
| | *KAKAOTALK ID: Connect with people without sharing your phone number. Simply add them as your Kakao friends by entering their KakaoTalk IDs |
| | *NO ADS – Period |
| | If you have any feedback, questions or concerns please feel free to contact us at http://www.kakao.com/talk/en/contact |
| | Follow us at http://twitter.com/kakaotalk<br>Check out our Facebook, http://on.fb.me/vYxawf |
| January 1, 2013 | Check out the No.1 smartphone messenger for FREE calls and text. Make group calls in high-quality sound and schedule appointments in your chat room. Download now and enjoy animated emoticons, stickers, and themes - completely free!<br><br>About Us:<br>★Chosen by more than 75 million users worldwide<br>★Fast, fun, easy way to communicate with friends & family<br>★Supports all kinds of devices<br><br>Features:<br>• Send FREE messages & enjoy unlimited calls (HD)<br>• Make high-quality group voice calls |

PX8013A-038

*KaKaoTalk*

| Date | Description |
|------|-------------|
| | • Create your own group chat (unlimited # of friends)<br>• Schedule appointments, lunches, gatherings (w/ reminders)<br>• Get creative using animated emoticons & custom themes<br>• Have fun during calls with Talking Tom & Ben's voice filters<br>• Share multimedia content: videos, photos, voice notes, etc.<br>• Make friends with top celebrities (K-Pop & local)<br><br>Contact us at http://www.kakao.com/talk/en/contact<br><br>Like us at http://facebook.com/kakaotalk<br>Follow us at http://twitter.com/kakaotalk |
| January 1, 2014 | Check out the No.1 smartphone messenger for FREE calls and text. Make group calls in high-quality sound and schedule appointments in your chat room. Download now and enjoy animated emoticons, stickers, and themes - completely free!<br><br>About Us:<br>• Chosen by more than 100 million users worldwide<br>• Fast, fun, easy way to communicate with friends & family<br>• Supports all kinds of devices<br><br>Features:<br>• Send FREE messages & enjoy unlimited calls (HD)<br>• Make high-quality group voice calls<br>• Create your own group chat (unlimited # of friends)<br>• Schedule appointments, lunches, gatherings (w/ reminders)<br>• Get creative using animated emoticons & custom themes<br>• Have fun during calls with Talking Tom & Ben's voice filters<br>• Share multimedia content: videos, photos, voice notes, etc.<br>• Make friends with top celebrities (K-Pop & local)<br><br>Contact us at http://www.kakao.com/talk/en/contact<br><br>Like us at http://facebook.com/kakaotalk<br>Follow us at http://twitter.com/kakaotalk |
| January 1, 2015 | KakaoTalk is an easy, no-cost, multifaceted messaging app. Send messages, photos, videos, voice notes and your location for free. Make chatting extra fun with an array of emoticons and sticker collections.<br><br>More about KakaoTalk:<br>- Chosen by more than 150 million users worldwide<br>- Fast, fun, easy way to communicate with friends and family<br>- Uses Internet connection (3G or Wi-Fi) for calls and messaging<br><br>Key Features:<br>- FAST: Speedy & reliable messaging no matter what your network |

39

*KaKaoTalk*

| Date | Description |
|---|---|
| | - FREE CHATS: FREE messages & multimedia (photos, videos, voice notes)<br>- FREE CALLS: High-quality voice calls (1:1 and group)<br>- EMOTICONS: Express it all with our included emoticons PLUS select from endless sticker collections in our Item Store<br>- GROUP CHAT: Chat with an unlimited number of friends<br>- PLUS FRIEND: Get coupons & deals from your favorite brands<br>- VOICE FILTER: Filter your voice calls for fun with Talking Tom & Ben voice filters<br><br>Other Standout Features:<br>- Share your location<br>- See who read your messages (unread count)<br>- Multitask during free calls (send messages in other chatrooms)<br>- Schedule appointments, lunches, gatherings (w/ reminders)<br>- Use KakaoTalk on any smartphone and PC (multi-platform)<br>- Have even more fun with Kakao mobile games<br><br>Contact us at http://www.kakao.com/talk/en/contact<br>Like us at http://facebook.com/kakaotalk<br>Follow us at http://twitter.com/kakaotalk |
| January 1, 2016 | KakaoTalk is an easy, no-cost, multifaceted messaging app. Send messages, photos, videos, voice notes and your location for free. Make chatting extra fun with an array of emoticons and sticker collections.<br><br>More about KakaoTalk:<br>- Chosen by more than 150 million users worldwide<br>- Fast, fun, easy way to communicate with friends and family<br>- Uses Internet connection (3G or Wi-Fi) for calls and messaging<br><br>Key Features:<br>- FAST: Speedy & reliable messaging no matter what your network<br>- FREE CHATS: FREE messages & multimedia (photos, videos, voice notes)<br>- FREE CALLS: High-quality voice calls (1:1 and group)<br>- EMOTICONS: Express it all with our included emoticons PLUS select from endless sticker collections in our Item Store<br>- GROUP CHAT: Chat with an unlimited number of friends<br>- PLUS FRIEND: Get coupons & deals from your favorite brands<br>- VOICE FILTER: Filter your voice calls for fun with Talking Tom & Ben voice filters<br><br>Other Standout Features:<br>- Share your location<br>- See who read your messages (unread count)<br>- Multitask during free calls (send messages in other chatrooms)<br>- Schedule appointments, lunches, gatherings (w/ reminders)<br>- Use KakaoTalk on any smartphone and PC (multi-platform)<br>- Have even more fun with Kakao mobile games |

PX8013A-040

*KaKaoTalk*

| Date | Description |
|------|-------------|
| | Contact us at http://www.kakao.com/talk/en/contact<br>Like us at http://facebook.com/kakaotalk<br>Follow us at http://twitter.com/kakaotalk |
| **January 1, 2017** | KakaoTalk is an easy, no-cost, multifaceted messaging app. Send messages, photos, videos, voice notes and your location for free. Make chatting extra fun with an array of emoticons and sticker collections.<br><br>More about KakaoTalk:<br>- Chosen by more than 150 million users worldwide<br>- Fast, fun, easy way to communicate with friends and family<br>- Uses Internet connection (3G or Wi-Fi) for calls and messaging<br><br>Key Features:<br>- FAST: Speedy & reliable messaging no matter what your network<br>- FREE CHATS: FREE messages & multimedia (photos, videos, voice notes)<br>- FREE CALLS: High-quality voice & video calls (1:1 and group)<br>- EMOTICONS: Express it all with our included emoticons PLUS select from endless sticker collections in our Item Store<br>- GROUP CHAT: Chat with an unlimited number of friends<br>- PLUS FRIEND: Get coupons & deals from your favorite brands<br>- VOICE FILTER: Filter your voice calls for fun with Talking Tom & Ben voice filters<br><br>Other Standout Features:<br>- Share your location<br>- See who read your messages (unread count)<br>- Multitask during free calls (send messages in other chatrooms)<br>- Schedule appointments, lunches, gatherings (w/ reminders)<br>- Use KakaoTalk on any smartphone and PC (multi-platform)<br>- Have even more fun with Kakao mobile games<br><br>Contact us at http://www.kakao.com/talk/en/contact<br>Like us at http://facebook.com/kakaotalk<br>Follow us at http://twitter.com/kakaotalk |
| **January 1, 2018** | KakaoTalk is an easy, no-cost, multifaceted messaging app. Send messages, photos, videos, voice notes and your location for free. Make chatting extra fun with an array of emoticons and sticker collections.<br><br>More about KakaoTalk:<br>- Chosen by more than 150 million users worldwide<br>- Fast, fun, easy way to communicate with friends and family<br>- Uses Internet connection (3G or Wi-Fi) for calls and messaging<br><br>Key Features:<br>- FAST: Speedy & reliable messaging no matter what your network<br>- FREE CHATS: FREE messages & multimedia (photos, videos, voice notes)<br>- FREE CALLS: High-quality voice & video calls (1:1 and group) |

PX8013A-041

*KaKaoTalk*

| Date | Description |
|------|-------------|
| | - EMOTICONS: Express it all with our included emoticons PLUS select from endless sticker collections in our Item Store<br>- GROUP CHAT: Chat with an unlimited number of friends<br>- PLUS FRIEND: Get coupons & deals from your favorite brands<br>- VOICE FILTER: Filter your voice calls for fun with Talking Tom & Ben voice filters<br><br>Other Standout Features:<br>- Share your location<br>- See who read your messages (unread count)<br>- Multitask during free calls (send messages in other chatrooms)<br>- Schedule appointments, lunches, gatherings (w/ reminders)<br>- Use KakaoTalk on any smartphone and PC (multi-platform)<br>- Have even more fun with Kakao mobile games<br><br>Contact us at http://www.kakao.com/talk/en/contact<br>Like us at http://facebook.com/kakaotalk<br>Follow us at http://twitter.com/kakaotalk |
| January 1, 2019 | KakaoTalk is an easy, no-cost, multifaceted messaging app. Send messages, photos, videos, voice notes and your location for free. Make chatting extra fun with an array of emoticons and sticker collections.<br><br>More about KakaoTalk:<br>- Chosen by more than 150 million users worldwide<br>- Fast, fun, easy way to communicate with friends and family<br>- Uses Internet connection (3G or Wi-Fi) for calls and messaging<br><br>Key Features:<br>- FAST: Speedy & reliable messaging no matter what your network<br>- FREE CHATS: FREE messages & multimedia (photos, videos, voice notes)<br>- FREE CALLS: High-quality voice & video calls (1:1 and group)<br>- EMOTICONS: Express it all with our included emoticons PLUS select from endless sticker collections in our Item Store<br>- GROUP CHAT: Chat with an unlimited number of friends<br>- PLUS FRIEND: Get coupons & deals from your favorite brands<br>- VOICE FILTER: Filter your voice calls for fun with Talking Tom & Ben voice filters<br><br>Other Standout Features:<br>- Share your location<br>- See who read your messages (unread count)<br>- Multitask during free calls (send messages in other chatrooms)<br>- Schedule appointments, lunches, gatherings (w/ reminders)<br>- Use KakaoTalk on any smartphone and PC (multi-platform)<br>- Have even more fun with Kakao mobile games |
| January 1, 2020 | KakaoTalk is an easy, no-cost, multifaceted messaging app. Send messages, photos, videos, voice notes and your location for free. Make chatting extra fun with an array of emoticons and sticker collections. |

PX8013A-042

*KaKaoTalk*

| Date | Description |
|------|-------------|
| | More about KakaoTalk:<br>- Chosen by more than 150 million users worldwide<br>- Fast, fun, easy way to communicate with friends and family<br>- Uses Internet connection (3G or Wi-Fi) for calls and messaging<br><br>Key Features:<br>- FAST: Speedy & reliable messaging no matter what your network<br>- FREE CHATS: FREE messages & multimedia (photos, videos, voice notes)<br>- FREE CALLS: High-quality voice & video calls (1:1 and group)<br>- EMOTICONS: Express it all with our included emoticons PLUS select from endless sticker collections in our Item Store<br>- GROUP CHAT: Chat with an unlimited number of friends<br>- PLUS FRIEND: Get coupons & deals from your favorite brands<br>- VOICE FILTER: Filter your voice calls for fun with Talking Tom & Ben voice filters<br><br>Other Standout Features:<br>- Share your location<br>- See who read your messages (unread count)<br>- Multitask during free calls (send messages in other chatrooms)<br>- Schedule appointments, lunches, gatherings (w/ reminders)<br>- Use KakaoTalk on any smartphone and PC (multi-platform)<br>- Have even more fun with Kakao mobile games |
| January 1, 2021 | KakaoTalk is an easy, no-cost, multifaceted messaging app. Send messages, photos, videos, voice notes and your location for free. Make chatting extra fun with an array of emoticons and sticker collections.<br><br>More about KakaoTalk:<br>- Chosen by more than 150 million users worldwide<br>- Fast, fun, easy way to communicate with friends and family<br>- Uses Internet connection (3G or Wi-Fi) for calls and messaging<br><br>Key Features:<br>- FAST: Speedy & reliable messaging no matter what your network<br>- FREE CHATS: FREE messages & multimedia (photos, videos, voice notes)<br>- FREE CALLS: High-quality voice & video calls (1:1 and group)<br>- EMOTICONS: Express it all with our included emoticons PLUS select from endless sticker collections in our Item Store<br>- GROUP CHAT: Chat with an unlimited number of friends<br>- PLUS FRIEND: Get coupons & deals from your favorite brands<br>- VOICE FILTER: Filter your voice calls for fun with Talking Tom & Ben voice filters<br><br>Other Standout Features:<br>- Share your location<br>- See who read your messages (unread count)<br>- Multitask during free calls (send messages in other chatrooms)<br>- Schedule appointments, lunches, gatherings (w/ reminders) |

PX8013A-043

*KaKaoTalk*

| Date | Description |
|---|---|
| | - Use KakaoTalk on any smartphone and PC (multi-platform)<br>- Have even more fun with Kakao mobile games |
| **January 1, 2022** | KakaoTalk is a messaging and video calling app. It's fast, fun, simple, and reliable. With more than 150 Million users worldwide, KakaoTalk connects people and the world. KakaoTalk works across mobile, desktop and wearable devices. Enjoy KakaoTalk anytime, anywhere in real-time!<br><br>KakaoTalk is now available on Watch OS.<br>- Check your recent chat history including group chats, 1:1 chats and chats in My Chatroom.<br>- Respond faster with emoticons and quick reply<br>- Reply with voice from Watch devices<br>- Record and play voice memos<br><br>※ KakaoTalk on Watch OS must be synced with your KakaoTalk on mobile.<br><br>MESSAGES<br>· Simple, fun and reliable messaging in every network<br>· Make group chats with unlimited number of friends<br>· See who read your messages with unread count feature<br><br>OPEN CHAT<br>· The easiest way to find new friends across the world who share the same interests<br>· Enjoy chats anonymously and share your interests, hobbies, and lifestyles<br><br>VOICE & VIDEO CALLS<br>· Enjoy 1:1 or group voice and video calls<br>· Change your voice with our Talking Tom & Ben voice filters<br>· Multitask while on voice & video calls<br><br>PROFILE & THEMES<br>· Change and customize your KakaoTalk with official and customized themes<br>· Create your profile with photos, videos, stickers, music and more!<br><br>STICKERS<br>· A variety of sticker collections that make chatting extra fun<br>· From popular stickers to the latest stickers, send as many stickers you want with Emotion PLUS<br><br>CALENDAR<br>· View events and anniversaries scattered in different chatrooms at a glance<br>· Our Assistant Jordy will remind you of any upcoming events and help you manage schedules<br><br>OTHER AMAZING FEATURES<br>· Live Talk : real-time live chat and live streaming<br>· Kakao Channel : exclusive coupons & deals from your favorite brands<br>· Share your location and more! |

PX8013A-044

*KaKaoTalk*

| Date | Description |
|---|---|
| | Contact us at http://www.kakao.com/talk/en/contact<br>Follow us at http://twitter.com/kakaotalk |
| January 1, 2023 | KakaoTalk is a messaging and video calling app. It's fast, fun, simple, and reliable. With more than 150 Million users worldwide, KakaoTalk connects people and the world. KakaoTalk works across mobile, desktop and wearable devices. Enjoy KakaoTalk anytime, anywhere in real-time!<br><br>KakaoTalk is now available on Watch OS.<br>- Check your recent chat history including group chats, 1:1 chats and chats in My Chatroom.<br>- Respond faster with emoticons and quick reply<br>- Reply with voice from Watch devices<br>- Record and play voice memos<br><br>※ KakaoTalk on Watch OS must be synced with your KakaoTalk on mobile.<br><br>MESSAGES<br>· Simple, fun and reliable messaging in every network<br>· Make group chats with unlimited number of friends<br>· See who read your messages with unread count feature<br><br>OPEN CHAT<br>· The easiest way to find new friends across the world who share the same interests<br>· Enjoy chats anonymously and share your interests, hobbies, and lifestyles<br><br>VOICE & VIDEO CALLS<br>· Enjoy 1:1 or group voice and video calls<br>· Change your voice with our Talking Tom & Ben voice filters<br>· Multitask while on voice & video calls<br><br>PROFILE & THEMES<br>· Change and customize your KakaoTalk with official and customized themes<br>· Create your profile with photos, videos, stickers, music and more!<br><br>STICKERS<br>· A variety of sticker collections that make chatting extra fun<br>· From popular stickers to the latest stickers, send as many stickers you want with Emotion PLUS<br><br>CALENDAR<br>· View events and anniversaries scattered in different chatrooms at a glance<br>· Our Assistant Jordy will remind you of any upcoming events and help you manage schedules<br><br>OTHER AMAZING FEATURES<br>· Live Talk : real-time live chat and live streaming<br>· Kakao Channel : exclusive coupons & deals from your favorite brands |

45

*KaKaoTalk*

| Date | Description |
|------|-------------|
| | · Share your location and more! |
| | |
| | Contact us at http://www.kakao.com/talk/en/contact |
| | Follow us at http://twitter.com/kakaotalk |

PX8013A-046

Lasso: clips y entretenimiento (App ID: 1436534917)

| Date | Description |
|---|---|
| September 17, 2018 | Lasso makes it easy for anyone to create and share short videos with fun effects. Follow creators, discover popular video trends and join in by putting your own spin on them. Once you've found a type of video that's trending, whether it's #comedy or #fail, you can use the in-app camera to put your own spin on it with special effects, music and editing tools. Add hashtags to your video to share it with the world! You can also add your videos directly to your Facebook story.<br><br>COOL CAMERA TOOLS AND EFFECTS<br>Get high-quality video editing tools, effects, text on video tools, music and more from the in-app camera.<br><br>A MASSIVE MUSIC LIBRARY<br>Lasso's music library is one of the biggest. From pop hits to vintage classics, you'll find whatever song you need to take your videos to the next level.<br><br>THE LATEST HASHTAGS AND CHALLENGES<br>Lasso lets you know which hashtags are trending and which ones might be soon. Be one of the first people to discover a new trend or one of the first to create a video for it!<br><br>SHARE DIRECTLY TO YOUR STORY<br>Lasso seamlessly connects to Facebook so you can post your videos to your story with a single tap. Whether you want your video to show on all your social profiles or just in one place, you have control over what you share and where it goes. |
| January 1, 2019 | Lasso makes it easy for anyone to create and share short videos with fun effects. Follow creators, discover popular video trends and join in by putting your own spin on them. Once you've found a type of video that's trending, whether it's #comedy or #fail, you can use the in-app camera to put your own spin on it with special effects, music and editing tools. Add hashtags to your video to share it with the world! You can also add your videos directly to your Facebook story.<br><br>COOL CAMERA TOOLS AND EFFECTS<br>Get high-quality video editing tools, effects, text on video tools, music and more from the in-app camera.<br><br>A MASSIVE MUSIC LIBRARY<br>Lasso's music library is one of the biggest. From pop hits to vintage classics, you'll find whatever song you need to take your videos to the next level.<br><br>THE LATEST HASHTAGS AND CHALLENGES<br>Lasso lets you know which hashtags are trending and which ones might be soon. Be one of the first people to discover a new trend or one of the first to create a video for it!<br><br>SHARE DIRECTLY TO YOUR STORY<br>Lasso seamlessly connects to Facebook so you can post your videos to your story with a single tap. Whether you want your video to show on all your social profiles or just in one place, you have control over what you share and where it goes. |
| January 1, 2020 | Lasso makes it easy for anyone to create and share short videos with fun effects. Follow creators, discover popular video trends and join in by putting your own spin on them. Once you've found a type of video that's trending, whether it's #comedy or #fail, you can use the in-app camera to put your own spin on it with special effects, music and editing tools. Add hashtags to your video to share it with the world! You can also add your videos directly to your Facebook story.<br><br>COOL CAMERA TOOLS AND EFFECTS |

PX8013A-047

| Date | Description |
|------|-------------|
| | Get high-quality video editing tools, effects, text on video tools, music and more from the in-app camera.<br><br>A MASSIVE MUSIC LIBRARY<br>Lasso's music library is one of the biggest. From pop hits to vintage classics, you'll find whatever song you need to take your videos to the next level.<br><br>THE LATEST HASHTAGS AND CHALLENGES<br>Lasso lets you know which hashtags are trending and which ones might be soon. Be one of the first people to discover a new trend or one of the first to create a video for it!<br><br>SHARE DIRECTLY TO YOUR STORY<br>Lasso seamlessly connects to Facebook so you can post your videos to your story with a single tap. Whether you want your video to show on all your social profiles or just in one place, you have control over what you share and where it goes. |

PX8013A-048

LinkedIn: Network & Job Finder (App ID: 288429040)

| Date | Description |
|---|---|
| **August 15, 2008** | [None.] |
| **January 1, 2009** | [None.] |
| **January 1, 2010** | LinkedIn for iPhone puts your professional network just a touch away. Walk into any interview or client meeting with the ability to look up the details and connect with over 55 million professionals worldwide. Get the latest updates and messages from your network and keep them up-to-date with your status in real-time. |
| **January 1, 2011** | LinkedIn for iPhone puts your professional network just a touch away. Walk into any interview or client meeting with the ability to look up the details and connect with over 90 million professionals worldwide. Get the latest updates and messages from your network and keep them up-to-date with your status in real-time. |
| **January 1, 2012** | Get on-the-go access to your professional network with LinkedIn for iPhone. Find and connect with more than 135M members worldwide, read the latest industry news, keep up-to-date with your groups, and share content with your network from anywhere. |
| **January 1, 2013** | For Professionals Going Places.<br><br>Get on-the-go access to your professional network with the LinkedIn app for iPad and iPhone.<br><br>• Find and connect with more than 200 million members worldwide.<br>• Stay up-to-date with people in your network.<br>• Sync your calendar to get LinkedIn profile information about the people you're meeting with.*<br>• Edit your profile from within the app.**<br>• View and save recommended jobs.**<br>• Read the latest industry news.<br>• Keep up-to-date with your groups.<br>• Share content with your network.<br>• Follow and learn more about companies.<br><br>Accolades<br><br>• LinkedIn iPad app named one of TechCrunch's top iOS apps of 2012.<br><br>* Syncing your calendar is an opt-in feature. Calendar information is never stored on LinkedIn's servers and is never used for purposes other than for matching with relevant LinkedIn profiles.<br><br>** The Profile Edit and Jobs functionalities are currently only available for iPhone.<br><br>*** iPad app available in Spanish, German, French, Spanish, Italian, Portuguese, Korean and Turkish.<br><br>*** iPhone app available in German, French, Spanish, Italian, Portuguese, Swedish, Korean, Chinese, Japanese, Indonesian, Malaysian and Turkish. |
| **January 1, 2014** | Opportunity is always within reach with the LinkedIn app for iPad and iPhone.<br><br>The LinkedIn app for iPhone and the new LinkedIn iPad app make it even easier to connect and grow your network, engage with professional content and gain insights right from the updates feed. The intelligent navigation is personalized just for you based on how you use LinkedIn everyday. |

PX8013A-049

| Date | Description |
|---|---|
| | Features:<br>• Connect with more than 259 million members worldwide<br>• Stay up to date with people in your network<br>• Search for people, jobs, companies and groups<br>• Follow Influencers to get insights and original content from industry leaders in your stream<br>• Update your profile from within the app*<br>• View and save recommended jobs<br>• Read the latest industry news<br>• Follow and learn more about companies<br>• Keep up with your favorite groups<br>• Purchase and upgrade your account to a LinkedIn Premium Subscription*<br><br>* The Profile Edit functionality and Premium Subscription upgrades are currently only available for iPhone.<br><br>- The LinkedIn iPad and iPhone apps only support iOS 6.0 and higher. Please update your device operating system prior to updating the app. |
| January 1, 2015 | Opportunity is always within reach with the LinkedIn app for iPhone and iPad. Build your personal brand, network to create meaningful connections, and engage with professional content – right from your LinkedIn app.<br><br>• Stay up to date with connections in your network<br>• Search for and follow people, jobs, companies, and groups<br>• Follow Influencers to get exclusive insights from industry leaders<br>• Update your profile from within the iPhone app<br>• View, save, and apply to recommended jobs with your LinkedIn profile<br><br>LinkedIn is free to download and use. We also have Premium subscriptions with additional features such as InMails, more info about who's viewed your profile, Premium search options, and a badge to showcase your Premium status:<br>• For Talent Professionals: $59.99 monthly<br>• For Sales Professionals: Three tiers, starting at $24.99 monthly<br>• For Business Professionals: Four tiers, starting at $9.99 monthly<br><br>If you choose to subscribe, your subscription will automatically renew each month and will charge your credit card through your iTunes account. You can turn off auto-renew at any time from your iTunes account settings. |
| January 1, 2016 | Connect to people. Connect to Opportunity.<br><br>The LinkedIn app makes it easier to connect to the people and things that matter in your professional world. Accelerate your success by:<br><br>- finding people and jobs<br>- getting updates on your professional industry and interests<br>- telling your story and building your professional brand<br>- growing your network<br>- reaching out to people |

PX8013A-050

| Date | Description |
|---|---|
|  | LinkedIn is free to use and download.  We also have Premium subscriptions that offer exclusive tools and insights to find a job, grow your business, find sales leads, or hire talent.<br><br>For Job Seekers: $29.99 monthly<br>For Business Professionals: $59.99 monthly<br>For Sales Professionals: $79.99 monthly<br>For Talent Professionals: $119.95 monthly<br><br>If you choose to subscribe, your subscription will automatically renew each month and will charge your credit card through iTunes account. You can turn off auto-renew at any time from your iTunes account settings. |
| **January 1, 2017** | Connect to people. Connect to Opportunity.<br><br>The LinkedIn app makes it easier to connect to the people and things that matter in your professional world.  Accelerate your success by:<br><br>- finding people and jobs<br>- getting updates on your professional industry and interests<br>- telling your story and building your professional brand<br>- growing your network<br>- reaching out to people<br><br>LinkedIn is free to use and download.  We also have Premium subscriptions that offer exclusive tools and insights to find a job, grow your business, find sales leads, or hire talent.<br><br>For Job Seekers: $29.99 monthly<br>For Business Professionals: $59.99 monthly<br>For Sales Professionals: $79.99 monthly<br>For Talent Professionals: $119.95 monthly<br><br>If you choose to subscribe, your subscription will automatically renew each month and will charge your credit card through iTunes account. You can turn off auto-renew at any time from your iTunes account settings.<br><br>Privacy Policy: https://www.linkedin.com/legal/privacy-policy<br>Terms of Service: https://www.linkedin.com/legal/user-agreement |
| **January 1, 2018** | Connect to opportunity and tap into your professional potential with the LinkedIn app. The app makes it easier to discover, connect and nurture relationships with people that matter, search and apply for jobs, and get updates on topics and companies that make a difference all on the go. This online social network is a great place connect and stay in touch with your professional relationships.<br><br>With LinkedIn, connect to people in your network including fellow employees at your company, stay up to date with the latest business and industry news, follow companies and Influencers or professionals you admire, and find your way into your next dream job through current employees.<br><br>Also use the LinkedIn app to job search while you're on the go. Save searches for jobs to find what you're looking for and apply to a company with your resume right from the app. LinkedIn is the #1 way to conduct a social job search. |

PX8013A-051

*LinkedIn: Network & Job Finder*

| Date | Description |
|------|-------------|
|  | In addition to the job search and apply process, LinkedIn makes it easy to expand and publish your knowledge. The LinkedIn app allows you to write posts and share knowledge, stay updated and discover important news in today's competitive world. LinkedIn app is also a great place to showcase your company or product with a great marketing opportunity.<br><br>Start with your LinkedIn profile. Use your LinkedIn profile as your professional brand. Share your virtual resume with accomplishments and job responsibilities to provide your network with updates and prospective employers with details of your skills and experience. Your profile is more than just your resume, it shows the world who you are, what you're interested in and what you've accomplished in your career.<br><br>Use the LinkedIn app to:<br>• Tell your story and build your personal brand beyond your resume with your profile<br>• Add a profile image or photos to help people and employees discover your profile<br>• Search for people or find suggestions to connect with people you may know<br>• Keep in touch with your network; see updates on activity within your network<br>• Search for people who work at a specific company you're interested in<br>• Job seekers can review the profile of hiring managers and discover which of their existing contacts can introduce them<br>• Find jobs, people, employees, companies  and business opportunities recommended by someone in your network<br>• View other profiles<br>• Search and apply for jobs with your LinkedIn resume<br>• Find and follow companies and groups<br>• Follow companies to discover new jobs<br>• Share articles to fellow employees and your network<br>• Upgrade your account to LinkedIn Premium from right within the app<br>• Employers can list jobs and search for potential employees<br>• Leverage your employees to build the talent brand of your company<br><br>---------------------------<br>The LinkedIn app is free to use and download. We also have Premium subscriptions that offer exclusive tools to find a job, grow your business, find sales leads, or hire talent, priced from $29.99 monthly to $119.95 monthly. Subscriptions will automatically renew each month and be charged to your iTunes account within 24-hours of the end of the current period, unless auto-renew is turned off at least 24-hours before the end of the current period. You can turn off auto-renew at any time from your iTunes account settings, but refunds will not be provided for any unused portion of the term. These prices are for United States customers. Pricing in other countries may vary and actual charges may be converted to your local currency depending on the country of residence.<br><br>Privacy Policy: https://www.linkedin.com/legal/privacy-policy<br>Terms of Service: https://www.linkedin.com/legal/user-agreement |
| January 1, 2019 | Use LinkedIn to navigate your career with confidence--whether you want to find a new job, keep in touch with your network, or stay up-to-date on the latest from your connections and your industry.<br><br>Get the app to access the full features and functionality of LinkedIn--anytime, anywhere.<br><br>Why you'll love using the LinkedIn app:<br><br>1. Browse and get recommended jobs that fit. Apply easily to millions of openings right from the app. |

PX8013A-052

| Date | Description |
|------|-------------|
| | 2. Get alerted to stay on top of active conversations, the latest news and new opportunities.<br>3. Use Find Nearby and QR code scanner features to easily find and connect to people you meet on-the-go.<br><br>YOUR PROFILE<br>• Use your LinkedIn profile as a virtual resume<br>• Highlight your accomplishments, responsibilities, and experience<br>• Add a picture to help people you know and potential employers find you<br><br>YOUR NETWORK<br>• Find friends, classmates, and colleagues to add to your network<br>• See updates on their activity and reach out via the app to stay in touch<br>• Follow companies, influencers, and topics you're interested in<br><br>JOB SEARCH<br>• Search and apply to millions of openings<br>• Upload and easily submit your resume to jobs that fit<br>• Save searches and create alerts to be the first to know about new openings<br>• Reach out to connections at companies you're interested in for referrals and advice, to increase your chances of hearing back<br><br>LATEST NEWS AND CONTENT<br>• Share articles, comments, and knowledge with your network<br>• Learn about what's happening in your industry with curated content<br>• Follow hashtags for timely updates on topics you care about the most<br><br>GET MORE OUT OF LINKEDIN BY USING THE APP<br>• Find nearby: allows you to connect to people in your vicinity<br>• QR code scanner: share your unique code so people can connect with you instantly<br>• Push notifications: know immediately when someone responds or wants to connect<br><br>Whether you want to find a new job, share your knowledge, build your professional reputation, or if you just need a lightweight way to stay in touch--get started with the LinkedIn app today.<br><br><br>The LinkedIn app is free to use and download.<br>---------------------------<br><br>Want to make the most of LinkedIn? Upgrade to a Premium subscription for exclusive tools to find a job, grow your business, find sales leads, or hire talent--priced from $29.99 monthly to $119.95 monthly.<br><br>Subscriptions will automatically renew each month and be charged to your iTunes account within 24-hours of the end of the current period, unless auto-renew is turned off at least 24-hours before the end of the current period. You can turn off auto-renew at any time from your iTunes account settings, but refunds will not be provided for any unused portion of the term. These prices are for United States customers. Pricing in other countries may vary and actual charges may be converted to your local currency depending on the country of residence. |

PX8013A-053

*LinkedIn: Network & Job Finder*

| Date | Description |
|------|-------------|
| | Privacy Policy: https://www.linkedin.com/legal/privacy-policy<br>Terms of Service: https://www.linkedin.com/legal/user-agreement |
| **January 1, 2020** | LinkedIn is the social network for job seekers, professionals, and businesses. Build your network, find business contacts, connect with recruiters, and use your professional profile as an online resume.<br><br>LinkedIn's job search filters help you narrow down from the millions of jobs posted to the job that's right for you. Use job search alerts to get notified when new positions open up in companies you're interested in, all the while connecting directly with recruiters or employees in your network. Tap into your network to ask for a referral for companies you're applying to and get your resume noticed. You can also apply on-the-go using the LinkedIn app to save time and be the first application to the job of your dreams.<br><br>Use LinkedIn to navigate your career with confidence--whether you want to find a new job, keep in touch with your network, or stay up-to-date on the latest from your connections and your industry.<br><br>Get the LinkedIn app to access the full business networking features and job search functionality--anytime, anywhere.<br><br><br>Why you'll love using the LinkedIn app:<br><br>1. Job search: Browse on-the-go and set job alerts to get recommended jobs that fit<br>2. Job apply: Apply easily to millions of jobs with your resume, right from the app<br>3. Industry news: Stay on top of the latest news and conversations happening in your industry<br>4. Chat with your network: Send messages and get alerted when your contacts reply<br>5. Business networking: Use Find Nearby and QR code scanner features to easily find and connect to people you meet in the moment<br><br>LinkedIn Features:<br><br>SOCIAL NETWORKING<br>• Find friends, classmates, and colleagues to add to your network<br>• See updates on their activity and reach out on the app to stay in touch<br>• Share articles, comments, and knowledge with your network<br>• Follow hashtags to get timely updates on topics you care about the most<br><br>BUSINESS NETWORKING<br>• Follow companies, influencers, and topics you're interested in<br>• Reach out to connections at companies you're interested in for referrals and advice<br>• Learn about what's happening in your industry with curated content<br><br>JOB SEARCH<br>• Search and apply to millions of openings<br>• Upload and easily submit your resume to jobs that fit<br>• Save searches and create alerts to be the first to know about new openings |

PX8013A-054

| Date | Description |
|---|---|
| | **CAREER FINDER PROFILE**<br>• Use your LinkedIn profile as a virtual resume<br>• Highlight your accomplishments, responsibilities, and experience<br>• Add a picture to help people you know and potential employers find you<br><br>**GET MORE OUT OF LINKEDIN BY USING THE APP**<br>• Find nearby: allows you to connect to people in your vicinity<br>• QR code scanner: share your unique code so people can connect with you instantly<br>• Push notifications: know immediately when someone responds or wants to connect<br><br>Whether you want to build your professional reputation, find a new job, share your knowledge, or just need a lightweight way to stay in touch, LinkedIn is the professional social network for you.<br><br>Start your job search with the LinkedIn app today.<br><br>The LinkedIn app is free to use and download.<br>----------------------------<br><br>Want to make the most of LinkedIn? Upgrade to a Premium subscription for exclusive tools to find a job, grow your business, find sales leads, or hire talent--priced from $29.99 monthly to $119.95 monthly.<br><br>Subscriptions will automatically renew each month and be charged to your iTunes account within 24-hours of the end of the current period, unless auto-renew is turned off at least 24-hours before the end of the current period. You can turn off auto-renew at any time from your iTunes account settings, but refunds will not be provided for any unused portion of the term. These prices are for United States customers. Pricing in other countries may vary and actual charges may be converted to your local currency depending on the country of residence.<br><br>Privacy Policy: https://www.linkedin.com/legal/privacy-policy<br>Terms of Service: https://www.linkedin.com/legal/user-agreement |
| January 1, 2021 | LinkedIn is the social network for job seekers, professionals, and businesses. Build your network, find business contacts, connect with recruiters, and use your professional profile as an online resume.<br><br>LinkedIn's job search filters help you narrow down from the millions of jobs posted to the job that's right for you. Use job search alerts to get notified when new positions open up in companies you're interested in, all the while connecting directly with recruiters or employees in your network. Tap into your network to ask for a referral for companies you're applying to and get your resume noticed. You can also apply on-the-go to save time and be the first application to the job of your dreams.<br><br>Use LinkedIn to navigate your career with confidence--whether you want to find a new job, keep in touch with your network, or stay up-to-date on the latest from your connections and your industry.<br><br>Why you'll love using the LinkedIn app:<br><br>1. Job search: Browse on-the-go and set job alerts so that you can be the first to apply<br>2. Job apply: Apply easily to millions of jobs with your resume, right from the app |

PX8013A-055

| Date | Description |
|---|---|
| | 3. Industry news: Stay on top of the latest news and conversations happening in your industry |
| | 4. Chat with your network: Send messages and get alerted when your contacts reply |
| | 5. Business networking: Use Find Nearby and QR code scanner features to easily find and connect to people you meet in the moment |
| | |
| | SOCIAL NETWORKING |
| | • Find friends, classmates, and colleagues to add to your network |
| | • See updates on their activity and reach out on the app to stay in touch |
| | • Share articles, comments, and knowledge with your network |
| | • Follow hashtags to get updates on topics you care about the most |
| | |
| | BUSINESS NETWORKING |
| | • Follow companies, influencers, and topics you're interested in |
| | • Reach out to connections at companies you're interested in for referrals and advice |
| | • Learn about what's happening in your industry with curated content |
| | |
| | JOB SEARCH |
| | • Search and apply to millions of openings |
| | • Upload and easily submit your resume to jobs that fit |
| | • Save searches and create alerts to be the first to know about new openings |
| | |
| | CAREER FINDER PROFILE |
| | • Use your LinkedIn profile as a virtual resume |
| | • Highlight your accomplishments, responsibilities, and experience |
| | • Add a picture to help people you know and potential employers find you |
| | |
| | GET MORE OUT OF LINKEDIN BY USING THE APP |
| | • Find nearby: allows you to connect to people in your vicinity |
| | • QR code scanner: share your unique code so people can connect with you instantly |
| | • Push notifications: know immediately when someone responds or wants to connect |
| | |
| | Whether you want to build your professional reputation, find a new job, share your knowledge, or just need a lightweight way to stay in touch, LinkedIn is the professional social network for you. |
| | |
| | Start your job search with the LinkedIn app today. |
| | |
| | The LinkedIn app is free to use and download. |
| | |
| | -------------------------- |
| | |
| | Want to make the most of LinkedIn? Upgrade to a Premium subscription for exclusive tools to find a job, grow your business, find sales leads, or hire talent--priced from $29.99 monthly to $119.95 monthly. |

PX8013A-056

*LinkedIn: Network & Job Finder*

| Date | Description |
|---|---|
| | Subscriptions will automatically renew each month and be charged to your iTunes account within 24-hours of the end of the current period, unless auto-renew is turned off at least 24-hours before the end of the current period. You can turn off auto-renew at any time from your iTunes account settings, but refunds will not be provided for any unused portion of the term. These prices are for United States customers. Pricing in other countries may vary and actual charges may be converted to your local currency depending on the country of residence.<br><br>Privacy Policy: https://www.linkedin.com/legal/privacy-policy<br><br>Terms of Service: https://www.linkedin.com/legal/user-agreement |
| January 1, 2022 | Welcome professionals! LinkedIn is the social network for job seekers, professionals, and businesses. Build your network, find business contacts, connect with recruiters, and use your professional profile as an online resume.<br><br>LinkedIn's job search filters help you narrow down from the millions of jobs posted to the job that's right for you. Use job search alerts to get notified when new positions open up in companies you're interested in, all the while connecting directly with recruiters or employees in your network. Tap into your network to ask for a referral for companies you're applying to and get your resume noticed. You can also apply on-the-go to save time and be the first application to the job of your dreams.<br><br>Use LinkedIn to navigate your career with confidence--whether you want to find a new job, keep in touch with your network, or stay up-to-date on the latest from your connections and your industry.<br><br>Why you'll love using the LinkedIn app:<br><br>1. Job search: Browse on-the-go and set job alerts so that you can be the first to apply<br>2. Job apply: Apply easily to millions of jobs with your resume, right from the app<br>3. Industry news: Stay on top of the latest news and conversations happening in your industry<br>4. Chat with your network: Send messages and get alerted when your contacts reply<br>5. Business networking: Use Find Nearby and QR code scanner features to easily find and connect to people you meet in the moment<br><br>SOCIAL NETWORKING<br>• Find friends, classmates, and colleagues to add to your network<br>• See updates on their activity and reach out on the app to stay in touch<br>• Share articles, comments, and knowledge with your network<br>• Follow hashtags to get updates on topics you care about the most<br><br>BUSINESS NETWORKING<br>• Follow companies, influencers, and topics you're interested in<br>• Reach out to connections at companies you're interested in for referrals and advice<br>• Learn about what's happening in your industry with curated content<br><br>JOB SEARCH<br>• Search and apply to millions of openings<br>• Upload and easily submit your resume to jobs that fit<br>• Save searches and create alerts to be the first to know about new openings |

PX8013A-057

| Date | Description |
|------|-------------|
| | CAREER FINDER PROFILE<br>• Use your LinkedIn profile as a virtual resume<br>• Highlight your accomplishments, responsibilities, and experience<br>• Add a picture to help people you know and potential employers find you<br><br>GET MORE OUT OF LINKEDIN BY USING THE APP<br>• Find nearby: allows you to connect to people in your vicinity<br>• QR code scanner: share your unique code so people can connect with you instantly<br>• Push notifications: know immediately when someone responds or wants to connect<br><br>Whether you want to build your professional reputation, find a new job, share your knowledge, or just need a lightweight way to stay in touch, LinkedIn is the professional social network for you.<br><br>Start your job search with the LinkedIn app today.<br><br>The LinkedIn app is free to use and download.<br><br>---------------------------<br><br>Want to make the most of LinkedIn? Upgrade to a Premium subscription for exclusive tools to find a job, grow your business, find sales leads, or hire talent--priced from $29.99 monthly to $119.95 monthly.<br><br>Subscriptions will automatically renew each month and be charged to your iTunes account within 24-hours of the end of the current period, unless auto-renew is turned off at least 24-hours before the end of the current period. You can turn off auto-renew at any time from your iTunes account settings, but refunds will not be provided for any unused portion of the term. These prices are for United States customers. Pricing in other countries may vary and actual charges may be converted to your local currency depending on the country of residence.<br><br>Privacy Policy: https://www.linkedin.com/legal/privacy-policy<br><br>Terms of Service: https://www.linkedin.com/legal/user-agreement |
| January 1, 2023 | Welcome professionals! LinkedIn is the social network for job seekers, professionals, and businesses. Build your network, find business contacts, connect with recruiters, and use your professional profile as an online resume.<br><br>LinkedIn's job search filters help you narrow down from the millions of jobs posted to the job that's right for you. Use job search alerts to get notified when new positions open up in companies you're interested in, all the while connecting directly with recruiters or employees in your network. Tap into your network to ask for a referral for companies you're applying to and get your resume noticed. You can also apply on-the-go to save time and be the first application to the job of your dreams.<br><br>Use LinkedIn to navigate your career with confidence--whether you want to find a new job, keep in touch with your network, or stay up-to-date on the latest from your connections and your industry.<br><br>Why you'll love using the LinkedIn app: |

PX8013A-058

| Date | Description |
|------|-------------|
|  | 1. Job search: Browse on-the-go and set job alerts so that you can be the first to apply<br>2. Job apply: Apply easily to millions of jobs with your resume, right from the app<br>3. Industry news: Stay on top of the latest news and conversations happening in your industry<br>4. Chat with your network: Send messages and get alerted when your contacts reply<br>5. Business networking: Use Find Nearby and QR code scanner features to easily find and connect to people you meet in the moment<br><br>SOCIAL NETWORKING<br>• Find friends, classmates, and colleagues to add to your network<br>• See updates on their activity and reach out on the app to stay in touch<br>• Share articles, comments, and knowledge with your network<br>• Follow hashtags to get updates on topics you care about the most<br><br>BUSINESS NETWORKING<br>• Follow companies, influencers, and topics you're interested in<br>• Reach out to connections at companies you're interested in for referrals and advice<br>• Learn about what's happening in your industry with curated content<br><br>JOB SEARCH<br>• Search and apply to millions of openings<br>• Upload and easily submit your resume to jobs that fit<br>• Save searches and create alerts to be the first to know about new openings<br><br>CAREER FINDER PROFILE<br>• Use your LinkedIn profile as a virtual resume<br>• Highlight your accomplishments, responsibilities, and experience<br>• Add a picture to help people you know and potential employers find you<br><br>GET MORE OUT OF LINKEDIN BY USING THE APP<br>• Find nearby: allows you to connect to people in your vicinity<br>• QR code scanner: share your unique code so people can connect with you instantly<br>• Push notifications: know immediately when someone responds or wants to connect<br><br>Whether you want to build your professional reputation, find a new job, share your knowledge, or just need a lightweight way to stay in touch, LinkedIn is the professional social network for you.<br><br>Start your job search with the LinkedIn app today.<br><br>The LinkedIn app is free to use and download.<br><br>---------------------------<br><br>Want to make the most of LinkedIn? Upgrade to a Premium subscription for exclusive tools to find a job, grow your business, find sales leads, or hire talent--priced from $29.99 monthly to $119.95 monthly. |

PX8013A-059

| Date | Description |
|------|-------------|
| | Subscriptions will automatically renew each month and be charged to your iTunes account within 24-hours of the end of the current period, unless auto-renew is turned off at least 24-hours before the end of the current period. You can turn off auto-renew at any time from your iTunes account settings, but refunds will not be provided for any unused portion of the term. These prices are for United States customers. Pricing in other countries may vary and actual charges may be converted to your local currency depending on the country of residence. |
| | Privacy Policy: https://www.linkedin.com/legal/privacy-policy |
| | Terms of Service: https://www.linkedin.com/legal/user-agreement |

PX8013A-060

Messenger (App ID: 454638411)

| Date | Description |
|------|-------------|
| **August 3, 2011** | Facebook Messenger is a faster way to message. Reach friends right on their phones, get and send messages fast, message everyone at once and more.<br><br>Top Features:<br><br>• Message friends, groups of friends or anyone in your mobile contacts<br>• Map your location, find your friends and make plans on the go<br>• Get mobile notifications so you never miss a message<br>• Include photos so friends can see what you're doing |
| **January 1, 2012** | Facebook Messenger is a faster way to send mobile messages to friends. With Messenger, you can send and receive messages with any of your friends around the world.<br><br>Messenger lets you:<br><br>• Send messages instantly to other friends who have Messenger<br>• Chat with friends who are on Facebook<br>• Get free push notifications for incoming messages<br>• Attach location and photos to messages<br>• Access sent and received messages on both Messenger and Facebook<br>• Create group conversations for making plans on the go<br>• Add more friends to group conversations at any time<br>• Control alert and location settings for each conversation |
| **January 1, 2013** | Text your friends for free. Get Facebook Messenger to instantly reach friends on their smart phones, feature phones or desktop computers. In addition to sending free texts, you can also:<br>- Chat with a group<br>- Send voice messages, photos, smileys and other emoji<br>- Get push notifications<br>- Know who's seen your messages<br>- Include your location<br>Messenger does all this using your existing data plan. |
| **January 1, 2014** | Instantly reach the people you care about.<br><br>Messenger is a fast, free and reliable way to stay in touch. It's just like texting, but you don't have to pay for every message (it works with your data plan).<br><br>Features:<br>Get to your messages without opening Facebook.<br>Bring your conversations to life with stickers.<br>Send photos privately.<br>Have group conversations and make plans on the go.<br>Text your phone contacts, even if you're not Facebook friends.<br>Share your location so people know when you're nearby.<br>Record voice messages. |

PX8013A-061

*Messenger*

| Date | Description |
|------|-------------|
| | Make free calls, even to friends in other countries.<br>Know when people have seen your messages.<br>See who's available on Messenger and who's active on Facebook.<br>Stay logged in so you never miss a message.<br>Turn off notifications when you're working, sleeping or just need a break. |
| **January 1, 2015** | Instantly reach the people in your life—for free. Messenger is just like texting, but you don't have to pay for every message (it works with your data plan).<br><br>Not just for Facebook friends: Message people in your phone book and just enter a phone number to add a new contact.<br><br>Group chats: Create groups for the people you message most. Name them, set group photos and keep them all in one place.<br><br>Photos and videos: Shoot videos and snap selfies or other photos right from the app and send them with one tap.<br><br>Free calls: Talk as long as you want, even with people in other countries. (Calls are free over Wi-Fi. Otherwise, standard data charges apply.)<br><br>Even more ways to message:<br>Bring your conversations to life with stickers.<br>Preview your camera roll photos and videos without leaving the conversation--then choose the perfect ones to send.<br>Record voice messages when you have more to say.<br><br>Extra features:<br>Know when people have seen your messages.<br>Forward messages or photos to people who weren't in the conversation.<br>Search for people and groups to quickly get back to them.<br>Turn on location to let people know when you're nearby.<br>See who's available on Messenger and who's active on Facebook.<br>Turn off notifications when you're working, sleeping or just need a break.<br>Stay logged in so you never miss a message. |
| **January 1, 2016** | Instantly reach the people in your life—for free. Messenger is just like texting, but you don't have to pay for every message (it works with your data plan).<br><br>Not just for Facebook friends: Message people in your phone book and just enter a phone number to add a new contact.<br><br>Group chats: Create groups for the people you message most. Name them, set group photos and keep them all in one place.<br><br>Photos and videos: Shoot videos and snap selfies or other photos right from the app and send them with one tap.<br><br>Free calls: Talk as long as you want, even with people in other countries. (Calls are free over Wi-Fi. Otherwise, standard data charges apply.)<br><br>Even more ways to message:<br>Bring your conversations to life with stickers.<br>Preview your camera roll photos and videos without leaving the conversation--then choose the perfect ones to send.<br>Record voice messages when you have more to say. |

PX8013A-062

*Messenger*

| Date | Description |
|---|---|
|  | Extra features:<br>Know when people have seen your messages.<br>Forward messages or photos to people who weren't in the conversation.<br>Search for people and groups to quickly get back to them.<br>Turn on location to let people know when you're nearby.<br>See who's available on Messenger and who's active on Facebook.<br>Turn off notifications when you're working, sleeping or just need a break.<br>Stay logged in so you never miss a message. |
| January 1, 2017 | Instantly reach the people in your life—for free. Messenger is just like texting, but you don't have to pay for every message (it works with your data plan).<br><br>Not just for Facebook friends: Message people in your phone book and just enter a phone number to add a new contact.<br><br>Group chats: Create groups for the people you message most. Name them, set group photos and keep them all in one place.<br><br>Photos and videos: Shoot videos and snap selfies or other photos right from the app and send them with one tap.<br><br>Free calls: Talk as long as you want, even with people in other countries. (Calls are free over Wi-Fi. Otherwise, standard data charges apply.)<br><br>Even more ways to message:<br>Bring your conversations to life with stickers.<br>Preview your camera roll photos and videos without leaving the conversation--then choose the perfect ones to send.<br>Record voice messages when you have more to say.<br><br>Extra features:<br>Know when people have seen your messages.<br>Forward messages or photos to people who weren't in the conversation.<br>Search for people and groups to quickly get back to them.<br>Turn on location to let people know when you're nearby.<br>See who's available on Messenger and who's active on Facebook.<br>Turn off notifications when you're working, sleeping or just need a break.<br>Stay logged in so you never miss a message.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Messenger uses location data to make features work, help people connect and more. |
| January 1, 2018 | Instantly connect with the people in your life. Messenger is free, fast, and secure.<br><br>- Reach anyone. You can use names or phone numbers to find friends.<br>- Use everywhere. Messenger works across all mobile and desktop devices. You can even connect with people internationally!<br>- Connect however you want. Send a text message, share a photo, or start a video chat — all in Messenger.<br>- Communicate better with groups. Catch up in real time with high quality group video chat or customize your messaging experience with colors, nicknames, and group photos.<br>- Call and video chat your friends 1:1 or in groups. It's free over Wi-Fi (otherwise standard data charges apply), so talk as long as you want, even with people in other countries. |

PX8013A-063

*Messenger*

| Date | Description |
|---|---|
| | - Express yourself. Send emojis, stickers, and GIFs to conversations or add new masks and effects to your video chats.<br>- Capture photos and videos with fun art and effects. You can save these to camera roll, send to conversations, or post to your Day, a place where people can see what you're up to.<br>- Play games and compete with your friends. You can compare scores and see how you rank against other people.<br>- Chat with businesses. You can make reservations, check on orders, and get real-time customer service. |
| January 1, 2019 | * SEND A MESSAGE - Skip exchanging phone numbers, just send a message. It's seamless across devices.<br>* SHOW YOUR REACTION - Add a silly sticker, send a dancing GIF and use emojis to express yourself better.<br>* SHARE PHOTOS AND VIDEOS - Capture the moment with the Messenger Camera, add a filter or doodle, then send to friends or share to Stories.<br>* RALLY THE GROUP - Make plans to get together with polls, share your location, split the bill and more.<br>* HOP ON A CALL OR VIDEO CHAT - Hang out anywhere, anytime by getting on call or a group video** chat — filters optional :) **Calls are free over Wi-Fi but otherwise standard data charges apply.<br>* SEND A VOICE MESSAGE - When text just won't cut it, just hit record and send say, sing or shout it out loud.<br>* SEND MONEY SECURELY AND EASILY (within US, UK and France only) - Send and receive money from friends in the app by adding your debit card or PayPal* account. *PayPal available in the US only.<br>* SHARE YOUR LOCATION - Suggest a meeting spot or tell friends where you are by sharing your location with just a few taps.<br>* CHAT WITH BUSINESSES - Easily connect with your favorite businesses to make reservations, get customer support, find deals and more.<br>* PLAY GAMES WITH FRIENDS - Challenge friends, climb leaderboards, and discover your next gaming obsession. |
| January 1, 2020 | * SEND A MESSAGE -Skip exchanging phone numbers, just send a message. It's seamless across devices.<br>* CUT DOWN GLARE WITH DARK MODE. Dark mode is a sleek new look that goes easy on the eyes by switching the background from white to black.<br>* SHOW YOUR REACTION - Add a silly sticker, send a dancing GIF and use emojis to express yourself better.<br>* SHARE PHOTOS AND VIDEOS - Capture the moment with the Messenger Camera, add a filter or doodle, then send to friends or share to Stories.<br>* RALLY THE GROUP - Make plans to get together with polls, share your location, split the bill and more.<br>* HOP ON A CALL OR VIDEO CHAT - Hang out anywhere, anytime by getting on call or a group video** chat — filters optional :) **Calls are free over Wi-Fi but otherwise standard data charges apply.<br>* SEND A VOICE MESSAGE - When text just won't cut it, just hit record and send say, sing or shout it out loud.<br>* SEND MONEY SECURELY AND EASILY (within US, UK and France only) - Send and receive money from friends in the app by adding your debit card or PayPal* account. *PayPal available in the US only.<br>* SHARE YOUR LOCATION - Suggest a meeting spot or tell friends where you are by sharing your location with just a few taps.<br>* CHAT WITH BUSINESSES - Easily connect with your favorite businesses to make reservations, get customer support, find deals and more.<br>* PLAY GAMES WITH FRIENDS - Challenge friends, climb leaderboards, and discover your next gaming obsession. |
| January 1, 2021 | Made for big screens and close connections. Get access to free* texting, and high-quality voice and video chat built specifically for desktop.<br><br>MADE FOR DESKTOP, MADE FOR YOU<br>Type even faster, multi-task while video chatting so you never miss a moment and stay connected with desktop notifications.<br><br>SPEND QUALITY TIME IN HIGH QUALITY<br>Host one-on-one meetings or bring the whole group together with free*, high-quality voice and video chat features.<br><br>GET THE GROUP TOGETHER WITH ROOMS<br>Send a link to group video chat with anyone, even if they don't have Messenger. Host up to 50 people with no time limits.<br><br>SAY 'HI' IN LOW LIGHT WITH DARK MODE |

PX8013A-064

*Messenger*

| Date | Description |
|------|-------------|
|  | Cut down glare from your screen in low-light situations, so you can stay in touch no matter when or where you are.<br><br>EXPRESS YOURSELF WITH STICKERS, GIFS AND EMOJIS<br>Tell your story with stickers, gifs and emojis when words aren't enough.<br><br>SHARE WITH FRIENDS<br>Send photos and videos to keep your close friends up to speed. Receive files for even more productivity.<br><br>*Calls are free over Wi-Fi but otherwise, standard data charges apply.<br>Privacy Policy: https://www.facebook.com/about/privacy \| LEARN MORE at: https://messenger.com |
| January 1, 2022 | Be together whenever, with our free* all-in-one communication app, complete with unlimited text, voice, video calling and group video chat features.<br><br>CROSS-APP MESSAGING AND CALLING<br>Connect with your Instagram friends right from Messenger. Simply search for them by name or username to message or call.<br><br>VANISH MODE<br>Send messages that only last for a moment. Opt in to use vanish mode where seen messages disappear after you exit the chat.<br><br>PRIVACY SETTINGS<br>New privacy settings let you choose who can reach you, and where your messages are delivered.<br><br>CUSTOM REACTIONS<br>Lost for words? You can customize your reactions, with lots more emojis to choose from.<br><br>CHAT THEMES<br>Choose from fun themes and colors, like Tie-Dye or Love, to make your chats more personal.<br><br>WATCH TOGETHER<br>Watch videos, tv shows, and movies with your friends over Messenger Video Chat and Rooms when you can't be together. Capture every moment and reaction in real-time.<br><br>GET THE GROUP TOGETHER WITH ROOMS<br>Send a link to group video chat with anyone, even if they don't have Messenger. Host up to 50 people with no time limits.<br><br>FREE* VIDEO CALLS TO STAY CONNECTED<br>Keep your friends and family close with unlimited live video chatting. Host group video calls with up to 8 people, with high-quality audio, high definition video, and interactive video features like face filters.<br><br>UNLIMITED FREE* TEXT & PHONE CALLS<br>Skip exchanging phone numbers and simply send a message to your Facebook friends, even if they're across the world. Enjoy high-quality voice and text messaging on mobile, tablet, and desktop.<br><br>TURN OFF THE LIGHTS IN DARK MODE |

PX8013A-065

*Messenger*

| Date | Description |
|------|-------------|
| | Give your eyes some rest with a sleek new look that darkens the colors of the chat interface. |
| | **RECORD AND SEND VOICE AND VIDEO MESSAGES**<br>When text just won't cut it, just hit record and send. Say, sing, show, or shout it out loud. |
| | **EXPRESS YOURSELF WITH STICKERS, GIFS, AND EMOJIS**<br>Use custom stickers to show your creative side. You can even add effects and filters to video calls. |
| | **SEND FILES, PHOTOS, AND VIDEOS**<br>There's no limit to the number of files you want to share with your friends. |
| | **PLAN AND MAKE IT HAPPEN**<br>Make plans to get together with polls and more. Suggest a meeting spot or tell friends where you are by sharing your location with just a few taps. |
| | **SEND MONEY SECURELY AND EASILY (within US only)**<br>Send and receive money securely and easily with friends and family right in the app by adding your debit card, PayPal account or reloadable prepaid card (single-source cards eligible for sending money only). |
| | **CHAT WITH BUSINESSES**<br>Easily connect with your favorite businesses to make reservations, get customer support, find deals and more. |
| | **COMPATIBLE ACROSS PLATFORMS**<br>Chat with friends across an array of devices, like desktop, Portal, and others. |
| | Privacy Policy: https://www.facebook.com/about/privacy/ |
| | LEARN MORE about Messenger texting and group video chat at: http://messenger.com |
| | * Data rates apply |
| | Some Messenger features may not be available in your country or region. |
| January 1, 2023 | Be together whenever, with our free* all-in-one communication app, complete with unlimited text, voice, video calling and group video chat features.<br>CROSS-APP MESSAGING AND CALLING<br>Connect with your Instagram friends right from Messenger. Simply search for them by name or username to message or call.<br>PRIVACY SETTINGS<br>New privacy settings let you choose who can reach you, and where your messages are delivered.<br>CUSTOM REACTIONS<br>Lost for words? You can customize your reactions, with lots more emojis to choose from.<br>CHAT THEMES<br>Choose from fun themes and colors, like Tie-Dye or Love, to make your chats more personal.<br>WATCH TOGETHER<br>Watch videos, tv shows, and movies with your friends over Messenger Video Chat and Rooms when you can't be together. Capture every moment and reaction in real-time. |

PX8013A-066

*Messenger*

| Date | Description |
|---|---|
| | FREE* VIDEO CALLS TO STAY CONNECTED |
| | Keep your friends and family close with unlimited live video chatting. Host group video calls with up to 8 people, with high-quality audio, high definition video, and interactive video features like face filters. |
| | UNLIMITED FREE* TEXT & PHONE CALLS |
| | Skip exchanging phone numbers and simply send a message to your Facebook friends, even if they're across the world. Enjoy high-quality voice and text messaging on mobile, tablet, and desktop. |
| | TURN OFF THE LIGHTS IN DARK MODE |
| | Give your eyes some rest with a sleek new look that darkens the colors of the chat interface. |
| | RECORD AND SEND VOICE AND VIDEO MESSAGES |
| | When text just won't cut it, just hit record and send. Say, sing, show, or shout it out loud. |
| | EXPRESS YOURSELF WITH STICKERS, GIFS, AND EMOJIS |
| | Use custom stickers to show your creative side. You can even add effects and filters to video calls. |
| | SEND FILES, PHOTOS, AND VIDEOS |
| | There's no limit to the number of files you want to share with your friends. |
| | PLAN AND MAKE IT HAPPEN |
| | Make plans to get together with polls and more. Suggest a meeting spot or tell friends where you are by sharing your location with just a few taps. |
| | SEND AND REQUEST MONEY WITH NO FEES |
| | Send and receive money securely and quickly—right in the app. Split payments in group chats to share rent, travel, and other expenses. Start sending money to friends and family by adding your debit card, PayPal account (fees may apply), or prepaid card. Only available in the US. |
| | CHAT WITH BUSINESSES |
| | Easily connect with your favorite businesses to make reservations, get customer support, find deals and more. |
| | COMPATIBLE ACROSS PLATFORMS |
| | Chat with friends across an array of devices, like desktop, Portal, and others. |
| | Privacy Policy: https://www.facebook.com/about/privacy/ |
| | LEARN MORE about Messenger texting and group video chat at: http://messenger.com |
| | * Data rates apply |
| | Some Messenger features may not be available in your country or region. |

PX8013A-067

Messenger Lite (App ID: 1434329167)

| Date | Description |
|---|---|
| **August 27, 2018** | Messenger Lite is a fast and data-efficient messaging app to connect with the people in your life.<br><br>- Installs quickly - it's less than 10MB to download!<br>- Uses less mobile data<br>- Loads fast and runs efficiently<br>- Message people one-on-one or in groups<br>- Send photos, videos, and links |
| **January 1, 2019** | Messenger Lite is a fast and data-efficient messaging app to connect with the people in your life.<br><br>- Installs quickly - it's less than 10MB to download!<br>- Uses less mobile data<br>- Loads fast and runs efficiently<br>- Message people one-on-one or in groups<br>- Send photos, videos, and links<br>- See when others are active (green dot!)<br>- Play voice notes/messages |
| **January 1, 2020** | - Loads fast and runs efficiently<br>- Uses less mobile data<br>- Message people one-on-one or in groups<br>- Send photos, videos, and links- See when others are active (green dot!)<br>- Play voice notes/messages<br>- Make one-on-one voice and video calls for free over Wi-Fi (otherwise standard data charges apply) |

PX8013A-068

MeWe Network (App ID: 918464474)

| Date | Description |
|---|---|
| September 12, 2014 | Features:<br><br>· Post updates with photos, videos, animated gifs<br><br>· Share with specific groups or all your Contacts at once through "My World""<br><br>· Control who sees your posts with easy-to-use privacy options<br><br>· Chat Privately one-on-one, with multiple people or an entire group<br><br>· Communicate with privacy-protected email with members on desktop and mobile<br><br>· Get up to 8GB of free space to store your stuff! |
| January 1, 2015 | Features:<br><br>· Post updates with photos, videos, animated gifs<br><br>· Share with specific groups or all your Contacts at once through "My World""<br><br>· Control who sees your posts with easy-to-use privacy options<br><br>· Chat Privately one-on-one, with multiple people or an entire group<br><br>· Communicate with privacy-protected email with members on desktop and mobile<br><br>· Get up to 8GB of free space to store your stuff! |
| January 1, 2016 | We are social creatures by nature and private people by right. MeWe offers the power of self-expression with the coolest cutting-edge features. Stay connected to the people who matter most in your life.<br><br>- Post updates with photos, videos, animated gifs<br><br>- Share with specific groups or all your Contacts at once through "My World""<br><br>- Respond to posts with likes, loves, and emoji<br><br>- Use disappearing content to privately share your favorite moments<br><br>- Control who sees your posts with easy-to-use privacy options<br><br>- Chat privately one-on-one, with multiple people or an entire group<br><br>- Communicate via Privacy Mail with members on desktop and mobile |

69

PX8013A-069

*MeWe Network*

| Date | Description |
|---|---|
| | - Get up to 8GB of free space to store your stuff! |
| **January 1, 2017** | Go beyond traditional social media and play without limits, create without rules and demand the freedom to be your uncensored self. This is what happens when you join MeWe: the next-gen social network. There are No Ads. No Tracking. No BS. Express yourself, your way #OnlyOnMeWe.<br><br>- Share what you want with WHO you want, no stalkers or creepers<br>- Share photos, videos, voice messages, animated GIFs and MEMEs<br>- Share updates with specific groups or all your contacts<br>- Create different profiles based on the different groups you're in<br>- Comment and respond to posts with over 700 emojis<br>- Send disappearing GIFs and images to share your favorite moments<br>- Control who sees your posts with the easiest privacy settings<br>- Chat one-on-one, with multiple people, or an entire group<br>- Rest assured that we can't and won't track you: your personal data and communication is safe<br>- Get up to 8GB of free space to store your stuff<br><br>Premium feature: Secret Chat Subscription<br>• Add an additional layer of security to your one-to-one chats with the latest end-to-end encryption<br>• Choose the plan that works best for you; just .99¢ USD per month or $5.99 USD per year. Payment will be charged to your iTunes account at confirmation of purchase.<br>• NO long term commitment -  you can cancel it at any time up until the day before renewal. The subscription is automatically renewed and charged on a monthly (30 day) or yearly (365 day) basis and you can at any time turn off the auto renewal from your iTunes account.<br><br>Privacy policy: https://mewe.com/privacy<br>Terms of use: https://mewe.com/terms |
| **January 1, 2018** | Go beyond traditional social media and play without limits, create without rules and demand the freedom to be your uncensored self. This is what happens when you join MeWe: the next-gen social network. There are No Ads. No Tracking. No BS. Express yourself, your way #OnlyOnMeWe.<br><br>- Share what you want with WHO you want, no stalkers or creepers<br>- Share photos, videos, voice messages, animated GIFs and MEMEs<br>- Share updates with specific groups or all your contacts<br>- Create different profiles based on the different groups you're in<br>- Comment and respond to posts with over 700 emojis<br>- Send disappearing GIFs and images to share your favorite moments<br>- Control who sees your posts with the easiest privacy settings<br>- Chat one-on-one, with multiple people, or an entire group<br>- Rest assured that we can't and won't track you: your personal data and communication is safe<br>- Get up to 8GB of free space to store your stuff<br><br>Premium feature: Secret Chat Subscription<br>• Add an additional layer of security to your one-to-one chats with the latest end-to-end encryption<br>• Choose the plan that works best for you; just .99¢ USD per month or $5.99 USD per year. Payment will be charged to your iTunes account at confirmation of purchase. |

PX8013A-070

| Date | Description |
|---|---|
| | • NO long term commitment -  you can cancel it at any time up until the day before renewal. The subscription is automatically renewed and charged on a monthly (30 day) or yearly (365 day) basis and you can at any time turn off the auto renewal from your iTunes account.<br><br>Privacy policy: https://mewe.com/privacy<br>Terms of use: https://mewe.com/terms |
| **January 1, 2019** | Go beyond traditional social media and play without limits, create without rules and demand the freedom to be your uncensored self. This is what happens when you join MeWe: the next-gen social network. There are No Ads. No Spyware. No BS. Express yourself, your way #OnlyOnMeWe.<br><br>- Share what you want with WHO you want, no stalkers or creepers<br>- Share photos, videos, voice messages, animated GIFs and MEMEs<br>- Share updates with specific groups or all your contacts<br>- Create different profiles based on the different groups you're in<br>- Comment and respond to posts with over 700 emojis<br>- Send disappearing GIFs and images to share your favorite moments<br>- Control who sees your posts with the easiest privacy settings<br>- Chat one-on-one, with multiple people, or an entire group<br>- Rest assured that we can't and won't track you: your personal data and communication is safe<br>- Get up to 8GB of free space to store your stuff<br><br>Premium feature: Secret Chat Subscription<br>• Add an additional layer of security to your one-to-one chats with the latest end-to-end encryption<br>• Choose the plan that works best for you; just .99¢ USD per month or $5.99 USD per year. Payment will be charged to your iTunes account at confirmation of purchase.<br>• NO long term commitment -  you can cancel it at any time up until 24-hours before the end of the current period. The subscription is automatically renewed and charged on a monthly (30 day) or yearly (365 day) basis within 24-hours prior to the end of the current period.<br>• You can manage subscriptions and you can at any time turn off the auto renewal by going to the user's Account Settings after purchase.<br>• Any unused portion of a free trial period will be forfeited when you purchase a subscription.<br><br>Privacy policy: https://mewe.com/privacy<br>Terms of use: https://mewe.com/terms |
| **January 1, 2020** | MeWe is the uplifting next-gen social network with awesome social features and No BS. No Ads, No Targeting, No Newsfeed manipulation.<br><br>MeWe has exciting, easy-to-use features for authentic connecting with friends, family, and common interest groups, including: dedicated newsfeeds for close friends versus all contacts; private and open groups; fan and business pages; great chat features for both 1:1 and group chats; disappearing content; fun custom camera with cool tricks and GIF creation; live voice and live video for around the world connections; next-gen voice messaging; personal social cloud; custom member profiles for every group; and more.<br><br>MeWe members enjoy total control over what they share along with full ownership of their content and data. The next-gen social networking platform has no facial recognition, and no newsfeed or content manipulation common on other social media platforms. MeWe members see every post, chat, comment, etc., made by individuals, pages and groups they are connected with, in true timeline order.<br><br>MeWe members own their data and enjoy the protection of MeWe's Privacy Bill Of Rights. MeWe is advised by Sir Tim Berners-Lee, the inventor of the Web, and MeWe's CEO, Mark Weinstein, is a world renowned privacy advocate . |

*MeWe Network*

| Date | Description |
|---|---|
| | Premium EmojiOne.com sticker packs are available in the MeWe Store. Copyright JoyPixels Inc. 2019.<br><br>Privacy policy: https://mewe.com/privacy<br>Terms of use: https://mewe.com/terms |
| January 1, 2021 | MeWe is the uplifting next-gen social network with awesome social features and No BS. No Ads, No Targeting, No Newsfeed manipulation.<br><br>MeWe has exciting, easy-to-use features for authentic connecting with friends, family, and common interest groups, including: dedicated newsfeeds for close friends versus all contacts; private and open groups; fan and business pages; great chat features for both 1:1 and group chats; disappearing content; fun custom camera with cool tricks and GIF creation; live voice and live video for around the world connections; next-gen voice messaging; personal social cloud; custom member profiles for every group; and more.<br><br>MeWe members enjoy total control over what they share along with full ownership of their content and data. The next-gen social networking platform has no facial recognition, and no newsfeed or content manipulation common on other social media platforms. MeWe members see every post, chat, comment, etc., made by individuals, pages and groups they are connected with, in true timeline order.<br><br>MeWe members own their data and enjoy the protection of MeWe's Privacy Bill Of Rights. MeWe is advised by Sir Tim Berners-Lee, the inventor of the Web, and MeWe's CEO, Mark Weinstein, is a world renowned privacy advocate .<br><br>Premium EmojiOne.com sticker packs are available in the MeWe Store. Copyright JoyPixels Inc. 2019.<br><br>Privacy policy: https://mewe.com/privacy<br>Terms of use: https://mewe.com/terms |
| January 1, 2022 | MeWe is the uplifting next-gen social network with awesome social features and No BS. No Ads, No Targeting, No Newsfeed manipulation.<br><br>MeWe has exciting, easy-to-use features for authentic connecting with friends, family, and common interest groups, including: dedicated newsfeeds for close friends versus all contacts; private and open groups; fan and business pages; great chat features for both 1:1 and group chats; disappearing content; fun custom camera with cool tricks and GIF creation; live voice and live video for around the world connections; next-gen voice messaging; personal social cloud; custom member profiles for every group; and more.<br><br>MeWe members enjoy total control over what they share along with full ownership of their content and data. The next-gen social networking platform has no facial recognition, and no newsfeed or content manipulation common on other social media platforms. MeWe members see every post, chat, comment, etc., made by individuals, pages and groups they are connected with, in true timeline order.<br><br>MeWe members own their data and enjoy the protection of MeWe's Privacy Bill Of Rights. MeWe is advised by Sir Tim Berners-Lee, the inventor of the Web, and MeWe's founder, Mark Weinstein, is a world renowned privacy advocate.<br><br>Premium EmojiOne.com sticker packs are available in the MeWe Store. Copyright JoyPixels Inc. 2019.<br><br>Privacy policy: https://mewe.com/privacy<br>Terms of use: https://mewe.com/terms |
| January 1, 2023 | MeWe is the uplifting next-gen social network with awesome social features and No BS. No Ads, No Targeting, No Newsfeed manipulation. |

PX8013A-072

| Date | Description |
|---|---|
| | MeWe has exciting, easy-to-use features for authentic connecting with friends, family, and common interest groups, including: dedicated newsfeeds for close friends versus all contacts; private and open groups; fan and business pages; great chat features for both 1:1 and group chats; disappearing content; fun custom camera with cool tricks and GIF creation; live voice and live video for around the world connections; next-gen voice messaging; personal social cloud; custom member profiles for every group; and more. |
| | MeWe members enjoy total control over what they share along with full ownership of their content and data. The next-gen social networking platform has no facial recognition, and no newsfeed or content manipulation common on other social media platforms. MeWe members see every post, chat, comment, etc., made by individuals, pages and groups they are connected with, in true timeline order. |
| | MeWe members own their data and enjoy the protection of MeWe's Privacy Bill Of Rights. MeWe is advised by Sir Tim Berners-Lee, the inventor of the Web, and MeWe's founder, Mark Weinstein, is a world renowned privacy advocate. |
| | Premium EmojiOne.com sticker packs are available in the MeWe Store. Copyright JoyPixels Inc. 2019. |
| | Privacy policy: https://mewe.com/privacy<br>Terms of use: https://mewe.com/terms |

PX8013A-073

Myspace (App ID: 284792653)

| Date | Description |
|---|---|
| **July 3, 2008** | [None.] |
| **January 1, 2009** | [None.] |
| **January 1, 2010** | If you love MySpace, you're really going to love MySpace Mobile for iPhone.  Simply download the free application to stay connected with your friends… anytime, anyplace!<br><br>FEATURES:<br><br>-      Send and receive messages<br>-      Browse your network of friends… see their current status<br>-      Upload and share photos from your iPhone<br>-      Post comments on friends' profiles and photos<br>-      Stay up-to-date with bulletins<br>-      Search to find new friends |
| **January 1, 2011** | Myspace for iPhone and iPod Touch lets you discover and browse new content from anywhere without even logging in. The app has all your fave features, mobilized: updates, photos, comments, messages, and more. |
| **January 1, 2012** | Myspace for iPhone and iPod Touch lets you discover and browse new content from anywhere without even logging in. The app has all your fave features, mobilized: updates, photos, comments, messages, and more.<br><br>** We're listening to the user's and making the app faster. Please use the feedback feature in the app to let us know what you think and what you want to see in future updates. |
| **January 1, 2013** | Myspace for iPhone and iPod Touch lets you discover and browse new content from anywhere without even logging in. The app has all your fave features, mobilized: updates, photos, comments, messages, and more.<br><br>** We're listening to the user's and making the app faster. Please use the feedback feature in the app to let us know what you think and what you want to see in future updates. |
| **January 1, 2014** | This is Myspace. Discover, Connect, and Share wherever you are.<br><br>• Listen to your own personalized radio station or tune into stations curated by your favorite artists or connections.<br><br>• Invite friends from Twitter and Facebook or discover new connections on Myspace.<br><br>• GIF everything with the GIF maker, and share instantly everywhere.<br><br>• Check out your stream to see what your connections are creating and consuming.<br><br>• Stay connected through real-time messaging. |
| **January 1, 2015** | This is Myspace. Discover, Connect, and Share wherever you are. |

74

PX8013A-074

*Myspace*

| Date | Description |
|------|-------------|
|      | • Invite friends from Twitter and Facebook or discover new connections on Myspace. |
|      | • GIF everything with the GIF maker, and share instantly everywhere. |
|      | • Check out your stream to see what your connections are creating and consuming. |
|      | • Stay connected through real-time messaging. |

PX8013A-075

Netflix (App ID: 363590051)

| Date | Description |
|------|-------------|
| **March 22, 2010** | Get Netflix on your iPad. Just download this free app and you can instantly watch TV shows & movies streaming from Netflix.<br>•    It's part of your Netflix unlimited membership.  Not a Netflix member? Start your FREE trial today.<br>•    Watch as often as you want<br>•    Resume watching where you left off on your TV or computer<br>•    Browse movies and manage your Queue right from your iPad |
| **January 1, 2011** | Get Netflix on your iPad, iPhone, or iPod touch. Just download this free app and you can instantly watch TV shows & movies streaming from Netflix.<br>•It's part of your Netflix unlimited membership.  Not a Netflix member? Start your FREE trial today.<br>•Watch as often as you want<br>•Resume watching where you left off on your TV or computer<br>•Browse movies and manage your instant Queue right from your device<br><br>Note: Video out is supported on the iPad, iPhone 4, and iPod Touch 4G |
| **January 1, 2012** | Just download this free app and you can instantly watch TV shows & movies streaming from Netflix.<br><br>* It's part of your Netflix unlimited membership. Not a Netflix member? Start your FREE trial today.<br>* Watch as often as you want<br>* Resume watching where you left off on your TV or computer<br>* Browse movies right from your iPhone, iPod Touch or iPad<br><br>Note: Video out is supported on the iPad, iPhone 4, iPhone 4S, and iPod Touch 4G |
| **January 1, 2013** | Netflix is the world's leading subscription service for watching  TV episodes and movies on your phone. This Netflix mobile application delivers the best experience anywhere, anytime.<br><br>Get the free app as a part of your Netflix membership and you can instantly watch thousands of TV episodes & movies on your phone.<br><br>If you are not a Netflix member sign up for Netflix and start enjoying immediately on your phone with our one-month free trial.<br><br>How does Netflix work?<br>- Netflix membership gives you access to unlimited TV shows and movies for one low monthly price.<br>- With the Netflix app you can instantly watch as many TV episodes & movies as you want, as often as you want, anytime you want.<br>- You can Browse a growing selection of thousands of titles, and new episodes that are added regularly.<br>- Search for titles and watch immediately on your phone or on an ever expanding list of supported devices.<br>- Rate your favorite shows and movies and tell us what you like so Netflix can help suggest the best titles for you.<br><br>Note: Video out is supported on the iPad, iPhone 4, iPhone 4S, and iPod Touch 4G" |
| **January 1, 2014** | Netflix is the world's leading subscription service for watching  TV episodes and movies on your phone. This Netflix mobile application delivers the best experience anywhere, anytime.<br><br>Get the free app as a part of your Netflix membership and you can instantly watch thousands of TV episodes & movies on your phone. |

PX8013A-076

| Date | Description |
|------|-------------|
| | If you are not a Netflix member sign up for Netflix and start enjoying immediately on your phone with our one-month free trial.<br><br>How does Netflix work?<br>• Netflix membership gives you access to unlimited TV shows and movies for one low monthly price.<br>• With the Netflix app you can instantly watch as many TV episodes & movies as you want, as often as you want, anytime you want.<br>• You can Browse a growing selection of thousands of titles, and new episodes that are added regularly.<br>• Search for titles and watch immediately on your phone or on an ever expanding list of supported devices.<br>• Rate your favorite shows and movies and tell us what you like so Netflix can help suggest the best titles for you.<br><br>Note: Video out is supported on all generations of iPad, iPhone 4 and later generations and iPod (4th generation) and later generations.<br><br>For assistance, please visit help.netflix.com. |
| January 1, 2015 | Netflix is the world's leading subscription service for watching  TV episodes and movies on your phone. This Netflix mobile application delivers the best experience anywhere, anytime.<br><br>Get the free app as a part of your Netflix membership and you can instantly watch thousands of TV episodes & movies on your phone.<br><br>If you are not a Netflix member sign up for Netflix and start enjoying immediately on your phone with our one-month free trial.<br><br>How does Netflix work?<br>• Netflix membership gives you access to unlimited TV shows and movies for one low monthly price.<br>• With the Netflix app you can instantly watch as many TV episodes & movies as you want, as often as you want, anytime you want.<br>• You can Browse a growing selection of thousands of titles, and new episodes that are added regularly.<br>• Search for titles and watch immediately on your phone or on an ever expanding list of supported devices.<br>• Rate your favorite shows and movies and tell us what you like so Netflix can help suggest the best titles for you.<br><br>Note: Video out is supported on all generations of iPad, iPhone 4 and later generations and iPod (4th generation) and later generations.<br><br>For assistance, please visit help.netflix.com. |
| January 1, 2016 | Enjoy TV shows and movies, including award-winning Netflix original series, movies, and documentaries.<br><br>Don't have Netflix? Start your free month now. No ads. No contracts. Cancel anytime. |
| January 1, 2017 | Subscribe Now on Your iPhone® or iPad®<br><br>Watch TV shows and movies recommended just for you, including award-winning Netflix original series, movies, and documentaries.<br><br>Netflix has something for everyone. There's even a safe watching experience just for kids with family-friendly entertainment.<br><br>How does Netflix work?<br><br>• Netflix adds TV shows and movies all the time. Browse titles or search for your favorites. |

| Date | Description |
|------|-------------|
|  | • The more you watch, the better Netflix gets at recommending TV shows and movies that you'll love—just for you.<br>• You can create up to five individual profiles within a single Netflix account. Profiles allow different members of your household to have their own personalized Netflix experience built around the movies and TV shows they enjoy.<br>• Instantly stream on iOS devices or on the web.<br><br>Try us free for 1 month! If you enjoy your Netflix trial, do nothing and your membership will automatically continue for as long as you choose to remain a member. Netflix membership is a month-to-month subscription that begins at sign up. You can easily cancel anytime, online, 24 hours a day. There are no long-term contracts or cancellation fees. Just sign up to get started!<br>If you subscribe via iTunes:<br>Payment will be charged to iTunes Account at confirmation of purchase. Subscriptions automatically renew unless auto-renew is turned off at least 24-hours before the end of the current period. Account will be charged for renewal within 24-hours prior to the end of the current period at the rate of your selected plan above.<br><br>Subscriptions may be managed by the user and auto-renewal may be turned off by going to the user's Account Settings on the device.<br><br>If you haven't subscribed through iTunes, you can manage your subscription through Netflix.<br><br>Choose the plan that's right for you:<br><br>1 Screen<br>$7.99/month<br><br>2 Screens + HD<br>$9.99/month<br><br>4 screens + ULTRA HD<br>$11.99/month<br><br>Privacy policy:  https://help.netflix.com/legal/privacy<br>Terms of use:  https://help.netflix.com/legal/termsofuse |
| January 1, 2018 | Subscribe Now on Your iPhone® or iPad®<br><br>Watch TV shows and movies recommended just for you, including award-winning Netflix original series, movies, and documentaries.<br><br>Netflix has something for everyone. There's even a safe watching experience just for kids with family-friendly entertainment.<br><br>How does Netflix work?<br><br>• Netflix adds TV shows and movies all the time. Browse titles or search for your favorites.<br>• The more you watch, the better Netflix gets at recommending TV shows and movies that you'll love—just for you.<br>• You can create up to five individual profiles within a single Netflix account. Profiles allow different members of your household to have their own personalized Netflix experience built around the movies and TV shows they enjoy.<br>• Instantly stream on iOS devices or on the web. |

| Date | Description |
|------|-------------|
| | Try us free for 1 month! If you enjoy your Netflix trial, do nothing and your membership will automatically continue for as long as you choose to remain a member. Netflix membership is a month-to-month subscription that begins at sign up. You can easily cancel anytime, online, 24 hours a day. There are no long-term contracts or cancellation fees. Just sign up to get started!<br>If you subscribe via iTunes:<br>Payment will be charged to iTunes Account at confirmation of purchase. Subscriptions automatically renew unless auto-renew is turned off at least 24-hours before the end of the current period. Account will be charged for renewal within 24-hours prior to the end of the current period at the rate of your selected plan above.<br><br>Subscriptions may be managed by the user and auto-renewal may be turned off by going to the user's Account Settings on the device.<br><br>If you haven't subscribed through iTunes, you can manage your subscription through Netflix.<br><br>Privacy policy:  https://help.netflix.com/legal/privacy<br>Terms of use:  https://help.netflix.com/legal/termsofuse |
| **January 1, 2019** | Watch TV shows and movies recommended just for you, including award-winning Netflix original series, movies, and documentaries.<br><br>Netflix has something for everyone. There's even a safe watching experience just for kids with family-friendly entertainment.<br><br>How does Netflix work?<br><br>• Netflix adds TV shows and movies all the time. Browse titles or search for your favorites.<br>• The more you watch, the better Netflix gets at recommending TV shows and movies that you'll love—just for you.<br>• You can create up to five individual profiles within a single Netflix account. Profiles allow different members of your household to have their own personalized Netflix experience built around the movies and TV shows they enjoy.<br>• Instantly stream on iOS devices or on the web.<br><br>Privacy statement: https://help.netflix.com/legal/privacy<br>Terms of use: https://help.netflix.com/legal/termsofuse |
| **January 1, 2020** | Looking for the most talked about TV shows and movies from the around the world? They're all on Netflix.<br><br>We've got award-winning series, movies, documentaries, and stand-up specials. And with the mobile app, you get Netflix while you travel, commute, or just take a break.<br><br>What you'll love about Netflix:<br><br>• We add TV shows and movies all the time. Browse new titles or search for your favorites, and stream videos right on your device.<br>• The more you watch, the better Netflix gets at recommending TV shows and movies you'll love.<br>• Create up to five profiles for an account. Profiles give different members of your household their own personalized Netflix.<br>• Enjoy a safe watching experience just for kids with family-friendly entertainment.<br>• Preview quick videos of our series and movies and get notifications for new episodes and releases.<br>• Save your data. Download titles to your mobile device and watch offline, wherever you are. |

PX8013A-079

*Netflix*

| Date | Description |
|---|---|
| | Privacy policy: https://help.netflix.com/legal/privacy<br>Terms of use: https://help.netflix.com/legal/termsofuse |
| **January 1, 2021** | Looking for the most talked about TV shows and movies from around the world? They're all on Netflix.<br><br>We've got award-winning series, movies, documentaries, and stand-up specials. And with the mobile app, you get Netflix while you travel, commute, or just take a break.<br><br>What you'll love about Netflix:<br>• We add TV shows and movies all the time. Browse new titles or search for your favorites, and stream videos right on your device.<br>• The more you watch, the better Netflix gets at recommending TV shows and movies you'll love.<br>• Create up to five profiles for an account. Profiles give different members of your household their own personalized Netflix.<br>• Enjoy a safe watching experience just for kids with family-friendly entertainment.<br>• Preview quick videos of our series and movies and get notifications for new episodes and releases.<br>• Save your data. Download titles to your mobile device and watch offline, wherever you are.<br><br>Netflix membership is a month-to-month subscription that begins at sign up. You can easily cancel anytime, online, 24 hours a day. There are no long-term contracts or cancellation fees. We just want you to love what you watch.<br><br>Please note that the App Privacy information applies to information collected through the Netflix iOS, iPadOS and tvOS apps. See the Netflix Privacy Statement (link below) to learn more about information we collect in other contexts, including account registration.<br><br>Privacy policy: www.netflix.com/privacy<br>Terms of use: www.netflix.com/terms |
| **January 1, 2022** | Looking for the most talked about TV shows and movies from around the world? They're all on Netflix.<br><br>We've got award-winning series, movies, documentaries, and stand-up specials. And with the mobile app, you get Netflix while you travel, commute, or just take a break.<br><br>What you'll love about Netflix:<br>• We add TV shows and movies all the time. Browse new titles or search for your favorites, and stream videos right on your device.<br>• The more you watch, the better Netflix gets at recommending TV shows and movies you'll love.<br>• Create up to five profiles for an account. Profiles give different members of your household their own personalized Netflix.<br>• Enjoy a safe watching experience just for kids with family-friendly entertainment.<br>• Preview quick videos of our series and movies and get notifications for new episodes and releases.<br>• Save your data. Download titles to your mobile device and watch offline, wherever you are.<br><br>Netflix membership is a month-to-month subscription that begins at sign up. You can easily cancel anytime, online, 24 hours a day. There are no long-term contracts or cancellation fees. We just want you to love what you watch.<br><br>Please note that the App Privacy information applies to information collected through the Netflix iOS, iPadOS and tvOS apps. See the Netflix Privacy Statement (link below) to learn more about information we collect in other contexts, including account registration.<br><br>Privacy policy: www.netflix.com/privacy |

PX8013A-080

*Netflix*

| Date | Description |
|------|-------------|
| | Terms of use: www.netflix.com/terms |
| January 1, 2023 | Watch TV shows and movies recommended just for you, including award-winning Netflix original series, movies, and documentaries.<br><br>Netflix has something for everyone. There's even a safe watching experience just for kids with family-friendly entertainment.<br><br>How does Netflix work?<br><br>• Netflix adds TV shows and movies all the time. Browse titles or search for your favorites.<br>• The more you watch, the better Netflix gets at recommending TV shows and movies that you'll love—just for you.<br>• You can create up to five individual profiles within a single Netflix account. Profiles allow different members of your household to have their own personalized Netflix experience built around the movies and TV shows they enjoy.<br>• Instantly stream on iOS devices or on the web.<br><br>Privacy statement: https://help.netflix.com/legal/privacy<br>Terms of use: https://help.netflix.com/legal/termsofuse |

PX8013A-081

Nextdoor: Neighborhood Network (App ID: 640360962)

| Date | Description |
|---|---|
| April 23, 2013 | Nextdoor is the free private social network for you, your neighbors and your community. It's the easiest way for you and your neighbors to connect and talk about the things that matter in your neighborhood.<br><br>People across the country are using Nextdoor to:<br>* Quickly get the word out about a break-in<br>* Organize a Neighborhood Watch Group<br>* Track down a trustworthy babysitter<br>* Find out who does the best paint job in town<br>* Ask for help keeping an eye out for a lost dog<br>* Find a new home for an outgrown bike<br>* Finally call that nice man down the street by his first name<br><br>Nextdoor's mission is to bring back a sense of community to the neighborhood, one of the most important communities in each of our lives. |
| January 1, 2014 | Nextdoor is the free, private social network for you, your neighbors and community. It's the easiest way to connect and talk with your neighbors about the things that matter in your neighborhood. When neighbors start talking, good things happen.<br><br>People across the country are using Nextdoor to:<br>• Quickly get the word out about a break-in<br>• Organize a neighborhood crime watch<br>• Recommend a trustworthy babysitter<br>• Find out who does the best paint job in town<br>• Ask for help finding a lost dog<br>• Find a new home for an outgrown bike<br>• Finally remember your neighbors' names |
| January 1, 2015 | Nextdoor is the free, private social network for you, your neighbors and community. It's the easiest way to connect and talk with your neighbors about the things that matter in your neighborhood. When neighbors start talking, good things happen.<br><br>People across the country are using Nextdoor to:<br>• Quickly get the word out about a break-in<br>• Organize a neighborhood crime watch<br>• Recommend a trustworthy babysitter<br>• Find out who does the best paint job in town<br>• Ask for help finding a lost dog<br>• Find a new home for an outgrown bike<br>• Finally remember your neighbors' names<br><br>To stay updated on Nextdoor news, follow us on Facebook and Twitter:<br>• Facebook: www.facebook.com/nextdoor<br>• Twitter: twitter.com/nextdoor |
| January 1, 2016 | Nextdoor is the free, private social network for you, your neighbors and community. It's the easiest way to connect and talk with your neighbors about the things that matter in your neighborhood. When neighbors start talking, good things happen. |

PX8013A-082

| Date | Description |
|---|---|
| | People across the country are using Nextdoor to:<br>• Quickly get the word out about a break-in<br>• Organize a neighborhood crime watch<br>• Recommend a trustworthy babysitter<br>• Find out who does the best paint job in town<br>• Ask for help finding a lost dog<br>• Find a new home for an outgrown bike<br>• Finally remember your neighbors' names<br><br>To stay updated on Nextdoor news, follow us on Facebook and Twitter:<br>• Facebook: www.facebook.com/nextdoor<br>• Twitter: twitter.com/nextdoor |
| January 1, 2017 | Nextdoor is the free, private social network for your neighborhood. It is the best way for you and your neighbors to hear what's happening in your local community. When neighbors start talking, good things happen.<br><br>People across the country are using Nextdoor to:<br>• Stay in the know about break-ins, theft, weather alerts and other important notices.<br>• Find, sell and give away items in the Classifieds section.<br>• Get recommendations for trustworthy service providers like plumbers, roofers, contractors, and more.<br>• Ask for help finding lost pets.<br>• Hear about fun neighborhood events, rallies or even yard sales.<br>• Connect with the best neighborhood babysitters, dog walkers, and pet sitters.<br><br>Follow us to to stay updated on Nextdoor news:<br>• Facebook: https://www.facebook.com/nextdoor<br>• Twitter: https://twitter.com/nextdoor<br>• Blog: https://blog.nextdoor.com<br><br>Curious about how we build Nextdoor? Check out our Engineering blog: https://engblog.nextdoor.com/<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Nextdoor doesn't run GPS in the background unless you give us permission by turning on optional features that require it. |
| January 1, 2018 | Nextdoor is the free, private social network for your neighborhood. It is the best way for you and your neighbors to hear what's happening in your local community. When neighbors start talking, good things happen.<br><br>People across the country are using Nextdoor to:<br>• Stay in the know about break-ins, theft, weather alerts and other important notices.<br>• Find, sell and give away items in the Classifieds section.<br>• Get recommendations for trustworthy service providers like plumbers, roofers, contractors, and more.<br>• Ask for help finding lost pets.<br>• Hear about fun neighborhood events, rallies or even yard sales.<br>• Connect with the best neighborhood babysitters, dog walkers, and pet sitters. |

PX8013A-083

| Date | Description |
|---|---|
| | Follow us to to stay updated on Nextdoor news:<br>• Facebook: https://www.facebook.com/nextdoor<br>• Twitter: https://twitter.com/nextdoor<br>• Blog: https://blog.nextdoor.com<br><br>Curious about how we build Nextdoor? Check out our Engineering blog: https://engblog.nextdoor.com/<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Nextdoor doesn't run GPS in the background unless you give us permission by turning on optional features that require it. |
| **January 1, 2019** | Nextdoor is the free, private social network for your neighborhood. It is the best way for you and your neighbors to hear what's happening in your local community.<br><br>Whether you're looking to get to know the people on your street, hire a local babysitter, find garage sale deals, or sell your unwanted household items, Nextdoor makes it easy to talk with neighbors about what matters most to you.<br><br>People are using Nextdoor in over 180,000 neighborhoods around the world to:<br><br>• Track down a trustworthy babysitter<br>• Quickly get the word out about crime and safety<br>• Get a recommendation for a great deal on house painters<br>• Hire a pro to help walk your dog<br>• Share information during a natural disaster<br>• Sell an outgrown bicycle<br>• Finally call that nice man down the street by his first name<br><br>What neighbors are saying:<br><br>"Before Nextdoor, I didn't know there were several qualified babysitters living nearby and looking for work. It was easy to feel comfortable hiring my neighbor's daughter to watch my son after school." - Patrick, Mission East<br><br>"This year for Spring Cleaning, we wanted to sell old appliances, tools, clothing, and electronics on Nextdoor's For Sale & Free section. In no time, our neighbors stopped by to make a deal and take things off our hands. It was easier than anything else, and it feels good knowing our household items have found a new home in the neighborhood." - Dan, Hayes Valley<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Nextdoor doesn't run GPS in the background unless you give us permission by turning on optional features that require it. |
| **January 1, 2020** | Every neighborhood in the country uses Nextdoor.<br><br>Nextdoor is the neighborhood hub. Find events near you, offer up things you're selling or find great stuff available for free in your neighborhood.<br><br>Use Nextdoor to stay informed about what's going on in your neighborhood. Connect with your neighbors, find home services, form a neighborhood watch, or just get to know the people you see every day. |

PX8013A-084

| Date | Description |
|------|-------------|
| | Find yard sales, a handyman pro, dog walker, or last-minute babysitter. Network with your neighbors to keep up with local news, plan a local event, or share safety tips.

From community activities to yard sales, neighbors can help us in so many ways - we just need to connect with them. Nextdoor makes it easy to talk with neighbors about what matters most to you.

Download Nextdoor and see for yourself why it's the #1 neighborhood app:

Local App for Neighbors
• Local news on all the neighborhood happenings
• Get recommendations for the best local handyman
• Post classified ads to sell to your neighbors
• Get offers & free stuff when a neighbor offers up that used appliance she no longer needs
• Meet your neighbors and finally call that nice man down the street by his first name

Local Events
• Find local events like cookouts and community activities
• Find garage sales and yard sales near you
• Estate sales in your neighborhood

Find Home Services & Deals
• Hire a local babysitter or a recommended nanny
• Hire a pet sitter or dog walker for your furry friend
• Find a local handyman pro, house sitter, or catering company in our classified ads

Crime Alerts & Safety Tips
• Organize a neighborhood watch to quickly get the word out about crime and safety
• Share information during a natural disaster
• Crime report and maps to help keep your neighborhood safe

Connect with your neighbors, buy and sell things, and join a community when you download Nextdoor.

"Before Nextdoor, I didn't know there were several qualified babysitters living nearby and looking for work. It was easy to feel comfortable hiring my neighbor's daughter to watch my son after school." - Patrick, Mission East

"This year for Spring Cleaning, we wanted to sell old appliances, tools, clothing, and electronics on Nextdoor's For Sale & Free section. In no time, our neighbors stopped by to make a deal and take things off our hands. It was easier than anything else, and it feels good knowing our household items have found a new home in the neighborhood." - Dan, Hayes Valley

OUR MISSION
We created Nextdoor because we believe that the neighborhood is one of the most important and useful communities in a person's life. We hope that neighbors everywhere will use the Nextdoor platform to build stronger and safer neighborhoods around the world. |

PX8013A-085

| Date | Description |
|---|---|
| | **PRIVACY**<br>Fences are sometimes necessary. But online privacy is always necessary. Nextdoor is 100% private—a trusted environment where all neighbors are verified, making it safe to share online the kinds of things you'd be okay sharing with your neighbors in person.<br><br>Here's how:<br>• Every neighbor has to verify their address<br>• All members go by their real names, just like in person<br><br>Connect with us:<br>https://www.facebook.com/nextdoor<br>https://twitter.com/nextdoor<br><br>Continued use of GPS running in the background can dramatically decrease battery life. Nextdoor doesn't run GPS in the background unless you give us permission by turning on optional features that require it.<br><br>Terms: nextdoor.com/member_agreement<br>Privacy: nextdoor.com/privacy_policy<br>California "Do Not Sell My Information" Notice:  www.nextdoor.com/do_not_sell |
| **January 1, 2021** | Nextdoor is in neighborhoods nationwide.<br><br>Tap into your neighborhood with Nextdoor. Find recommendations for businesses near you, search For Sale & Free to buy and sell great stuff, join groups to connect with neighbors. The possibilities nearby are endless.<br><br>Use Nextdoor to stay informed about what's going on in your community. Find home services, learn about local business openings or get to know the people you see every day.<br><br>Welcome the new kids on the block, keep up with local news, plan a nearby event or share recommendations.<br><br>From community activities to block parties, neighbors can connect in many ways. Nextdoor makes it easy to meet neighbors who have similar interests.<br><br>WHAT MAKES NEXTDOOR THE #1 APP FOR NEIGHBORS<br><br>Stay Connected<br><br>• Keep up-to-date on all the neighborhood happenings<br><br>• Get offers & free stuff when a neighbor sells that chair she no longer needs<br><br>• Meet your neighbors and finally call that nice man down the street by name<br><br>See What's Happening Nearby |

PX8013A-086

*Nextdoor: Neighborhood Network*

| Date | Description |
|---|---|
| | • Find local events like cookouts, arts festivals and community activities |

• Discover garage sales and clothing swaps

• Learn about restaurants and shops near you

Find Home Services & Deals

• Hire a local babysitter or recommend a nanny

• Locate a pet sitter or dog walker for your furry friend

• Find discounts offered by nearby businesses

HEAR WHAT NEIGHBORS HAVE TO SAY ABOUT NEXTDOOR

"Before Nextdoor, I didn't know there were several qualified babysitters living nearby and looking for work. It was easy to feel comfortable hiring my neighbor's daughter to watch my son after school." - Patrick, Mission East

"This year for Spring Cleaning, we wanted to sell old appliances, tools, clothing and electronics on Nextdoor's For Sale & Free section. In no time, our neighbors stopped by to make a deal and take things off our hands. It was easier than anything else, and it feels good knowing our old stuff has found a new home in the neighborhood." - Dan, Hayes Valley

OUR PURPOSE

At Nextdoor, we believe that by bringing neighbors together, we can cultivate a kinder world where everyone has a neighborhood they can rely on.

YOUR PRIVACY

Nextdoor is a trusted environment where all neighbors are verified, making it safe to share online the kinds of things you'd be okay sharing with your neighbors in person.

Here's how:

• Every neighbor verifies their address

PX8013A-087

*Nextdoor: Neighborhood Network*

| Date | Description |
|---|---|
| | • All members go by their real names, just like in person<br><br>Connect with us:<br><br>https://www.facebook.com/nextdoor<br>https://twitter.com/nextdoor<br>https://instagram.com/nextdoor<br><br>Continued use of Location Services running in the background can dramatically decrease battery life. Nextdoor doesn't run Location Services in the background unless you give us permission by turning on optional features that require it.<br><br>Terms: nextdoor.com/member_agreement<br><br>Privacy: nextdoor.com/privacy_policy<br><br>California "Do Not Sell My Information" Notice: www.nextdoor.com/do_not_sell |
| January 1, 2022 | Nextdoor is in neighborhoods nationwide.<br><br>Tap into your neighborhood with Nextdoor. Find recommendations for businesses near you, search Nextdoor Finds to buy and sell great stuff, join groups to connect with neighbors. The possibilities nearby are endless.<br><br>Use Nextdoor to stay informed about what's going on in your community. Find home services, learn about local business openings or get to know the people you see every day.<br><br>Welcome the new kids on the block, keep up with local news, plan a nearby event or share recommendations.<br><br>From community activities to block parties, neighbors can connect in many ways. Nextdoor makes it easy to meet neighbors who have similar interests.<br><br>WHAT MAKES NEXTDOOR THE #1 APP FOR NEIGHBORS<br><br>Stay Connected<br><br>• Keep up-to-date on all the neighborhood happenings<br><br>• Get offers & free stuff when a neighbor sells that chair she no longer needs<br><br>• Meet your neighbors and finally call that nice man down the street by name<br><br>See What's Happening Nearby |

PX8013A-088

| Date | Description |
|------|-------------|
| | • Find local events like cookouts, arts festivals and community activities |
| | • Discover garage sales and clothing swaps |
| | • Learn about restaurants and shops near you |
| | Find Home Services & Deals |
| | • Hire a local babysitter or recommend a nanny |
| | • Locate a pet sitter or dog walker for your furry friend |
| | • Find discounts offered by nearby businesses |
| | HEAR WHAT NEIGHBORS HAVE TO SAY ABOUT NEXTDOOR |
| | "Before Nextdoor, I didn't know there were several qualified babysitters living nearby and looking for work. It was easy to feel comfortable hiring my neighbor's daughter to watch my son after school." - Patrick, Mission East |
| | "This year for Spring Cleaning, we wanted to sell old appliances, tools, clothing and electronics on Nextdoor Finds. In no time, our neighbors stopped by to make a deal and take things off our hands. It was easier than anything else, and it feels good knowing our old stuff has found a new home in the neighborhood." - Dan, Hayes Valley |
| | OUR PURPOSE |
| | At Nextdoor, we believe that by bringing neighbors together, we can cultivate a kinder world where everyone has a neighborhood they can rely on. |
| | YOUR PRIVACY |
| | Nextdoor is a trusted environment where all neighbors are verified, making it safe to share online the kinds of things you'd be okay sharing with your neighbors in person. |
| | Here's how: |
| | • Every neighbor verifies their address |

*Nextdoor: Neighborhood Network*

| Date | Description |
|---|---|
| | • All members go by their real names, just like in person<br><br>Connect with us:<br><br>https://www.facebook.com/nextdoor<br>https://twitter.com/nextdoor<br>https://instagram.com/nextdoor<br><br>Continued use of Location Services running in the background can dramatically decrease battery life. Nextdoor doesn't run Location Services in the background unless you give us permission by turning on optional features that require it.<br><br>Terms: nextdoor.com/member_agreement<br><br>Privacy: nextdoor.com/privacy_policy<br><br>California "Do Not Sell My Information" Notice: www.nextdoor.com/do_not_sell |
| January 1, 2023 | Nextdoor is used by nearly 1 in 3 households in the U.S. and is in more than 290,000 neighborhoods worldwide.<br><br>Get the most from your neighborhood. Use Nextdoor to connect with your neighbors, discover new places nearby, join groups, and find recommendations for local businesses. Search For Sale & Free, Nextdoor's local marketplace, to buy and sell used items. Connect with parents, organize play dates, and bond over shared interests.<br><br>Join Nextdoor to stay informed about what's going on in your community and read up on local news. Chat with neighbors about upcoming events and changes in the neighborhood. Find home services, from nannies to plumbers, and beyond. Get recommendations for the best local service providers and businesses, learn about new business openings, and support your community.<br><br>On Nextdoor you can share your local expertise and help your neighbors—welcome the new kids on the block, offer local services or share recommendations. Nextdoor helps you discover local gems and explore your neighborhood, whether you're new or have lived there for years.<br><br>Meet and connect with your neighbors through Nextdoor.<br><br>WHAT MAKES NEXTDOOR THE #1 APP FOR NEIGHBORS<br><br>Stay Connected With Your Community:<br><br>• Keep up-to-date on neighborhood happenings<br>• Connect with your neighbors, local businesses, and public agencies<br>• Receive free stuff when neighbors give away items they no longer need<br>• Get to know your community through group events, potlucks, and yard sales<br>• Meet your neighbors so you call that kind man down the street by name |

PX8013A-090

*Nextdoor: Neighborhood Network*

| Date | Description |
|------|-------------|
| | See What's Happening Nearby: |

See What's Happening Nearby:

• Find local events like cookouts, arts festivals and community activities
• Buy, sell and trade used stuff—furniture, clothes, cars, and more
• Discover garage sales and find a new home for old treasures
• Use your local marketplace on Nextdoor to help out a neighbor in need
• Get recommendations for restaurants and shops near you

Find Home Services and Deals:

• Discover dependable home services in your community
• Hire a handyman, house sitter or cleaning service
• Find a trusted local babysitter or recommend a nanny to your neighbor
• Locate a pet sitter or dog walker for your furry friend
• Support local businesses
• Find deals and discounts

Download Nextdoor and connect with the communities you love.

HEAR WHAT NEIGHBORS HAVE TO SAY ABOUT NEXTDOOR

"Before Nextdoor, I didn't know there were several qualified babysitters living nearby and looking for work. It was easy to feel comfortable hiring my neighbor's daughter to watch my son after school." - Patrick, Mission East

"This year for Spring Cleaning, we wanted to sell old appliances, tools, clothing and electronics on Nextdoor's marketplace, For Sale & Free. In no time, our neighbors stopped by to make a deal and take things off our hands. It was easier than anything else, and it feels good knowing our old stuff has found a new home in the neighborhood." - Dan, Hayes Valley

OUR PURPOSE

At Nextdoor, our purpose is to cultivate a kinder world where everyone has a neighborhood they can rely on.

YOUR PRIVACY

Nextdoor is built on trust — we ensure you're connected to REAL PEOPLE in the neighborhoods that matter to you. Nextdoor requires all neighbors to sign up with their real name and address. We then partner with trusted vendors to confirm you're a verified neighbor.

Connect with us:

https://www.facebook.com/nextdoor
https://twitter.com/nextdoor
https://instagram.com/nextdoor

PX8013A-091

*Nextdoor: Neighborhood Network*

| Date | Description |
|------|-------------|
| | Continued use of Location Services running in the background can dramatically decrease battery life. Nextdoor doesn't run Location Services in the background unless you give us permission by turning on optional features that require it. |
| | Terms: nextdoor.com/member_agreement |
| | Privacy: nextdoor.com/privacy_policy |
| | California "Do Not Sell My Information" Notice: www.nextdoor.com/do_not_sell |

PX8013A-092

Path (App ID: 403639508)

| Date | Description |
|---|---|
| **November 10, 2010** | Path is the personal network. A place to be yourself and share life with close friends and family.<br><br>Features:<br>• Capture life's moments with your iPhone camera.<br>• Share your life with 50 close friends and family.<br>• Tag your moments with people, places, and things.<br>• Know when your close friends have seen your moments.<br>• Explore your friends' moments on a map.<br><br>Compatible with any iPhone running iOS 4.0 or above.<br>Enjoy Path on iPhone or on the Web at www.path.com. |
| **January 1, 2011** | Path is the best way to capture the moments of your life in photo or video and share them with close friends and family. The New York Times calls Path ""the more personal social network.""<br><br>Features:<br>• Capture life's moments in photo or video.<br>• Share your moments with up to 50 close friends and family.<br>• Tag your moments with people, places, and things to add context.<br>• Get feedback when your friends and family see your moments.<br>• Explore your friends' moments on a map.<br><br>Compatible with any iPhone or iPod Touch running iOS 4.0 or above.<br><br>Enjoy Path on iPhone or on the Web at www.path.com.<br><br>Learn More:<br>• Path in The New York Times: http://nyti.ms/cVs14J<br>• Path in The Los Angeles Times: http://lat.ms/bszNxl<br>• Path in Wired: http://bit.ly/9mQePM<br>• Path in Forbes: http://bit.ly/cC2x62 |
| **January 1, 2012** | Path is the smart journal that helps you share life with the ones you love — your thoughts, the music you're listening to, where you are, who you're with, when you wake and when you sleep, and beautiful high quality photos and videos. And for those of you who like to share on public networks like Twitter, Foursquare, Tumblr, and Facebook, you can easily check-in, upload photos and videos, blog, and tweet directly from Path. |
| **January 1, 2013** | Path is the personal social network that is the best way to share life and stay connected with family and friends. By focusing on beautiful design and experience, Path is 5-star rated and loved by millions of people.<br><br>Be closer to those you care about and remember every important moment: photos, videos, places, music, movies, workouts, when you wake up and go to sleep, and more.<br><br>And for those of you who want one place to share to all of your favorite networks like Facebook, Twitter, Tumblr and Foursquare, you can easily check in, upload photos and videos, blog, and tweet directly from Path, all-in-one. |

PX8013A-093

*Path*

| Date | Description |
|------|-------------|
| | Features: <br><br> ★ Capture photos and videos with custom-designed filters and editing features. <br> ★ Journal your thoughts, when you're asleep or awake, and check in to places with friends. <br> ★ Share the music you're listening to, movies you're watching, and books you're reading. <br> ★ Interact with your friends' posts: Smile, Laugh, Gasp, Frown at or Love their moments. <br> ★ All-in-one posting to Facebook, Twitter, Tumblr, and Foursquare. <br> ★ New! Search all your moments. <br> ★ Import your photos, statuses, and check-ins from Instagram, Facebook, and Foursquare, and use Search to tell great stories. <br> ★ Share your daily runs, walks, or hikes with Nike+ Running and daily activity with Nike+ FuelBand. <br> ★ Available on iPhone, iPad, iPad mini, and Android. <br> ★ iPad only: Landscape view allows you to browse the most interesting moments, day by day. |
| January 1, 2014 | Path is the trusted place for your personal life. It's where you can be yourself, stay close to the people who matter most, and share life instead of links. Path gives you complete control over what you share, and who you choose to share with. With its beautiful design and simple experience, Path maintains a 5 star rating and is loved by millions of people — and it's ad-free. <br><br> - "Simply put, my family's lives have become better because of Path. It warms my heart just seeing that they have 'seen' what I've been up to, and being able to share special moments together as a family, no matter how far apart we may be. " - Ben Welland, Canada <br><br> - "Path is known for its design - the company has worked hard to create a strong feeling in the app through attention to detail and careful consideration of all elements. From the shading on the buttons to the way certain features fade out when you look at a photo, it's the way that small things come together that makes Path an attractive app." - Eliza Kern, GigaOM <br><br> Share life as you live it, with the people care about most, in a beautiful place that you control. Welcome to Path! <br><br> Features: <br><br> - Messaging: The fast, fun, and private way to message your family and friends one-to-one or in small groups. Use text, audio, media, stickers, your location, and more! <br> - Journal: Capture your thoughts, photos, videos, places, music, movies, books, and even your sleep. All in one place. Your Path is your life. <br> - Share: Share your life with family and friends in a trusted environment that you control. <br> - Filter & Edit: Make your photos and videos better with premium filters and editing tools made for mobile. <br> - Get Feedback: Get more than just a like. Friends and family can react to your posts with emotions (smiles, laughs, gasps, frowns, and loves), stickers, comments and more. <br> - Search: Quickly and easily search all of your memories, and your friends' memories, by keyword, season, weather, dates, people, places, and more. <br> - Cross-Post: Post everywhere, all-in-one app: Facebook, Twitter, Tumblr, Foursquare, and even Wordpress. <br> - Privacy: Control everything. Every friend. Every post. <br> -- Friend Requests: Control who can see your Path with simple friend requests. <br> -- Inner Circle: Choose a single list of people to unlock special privacy functionality: Filter your feed, filter your notifications, and most importantly share your most intimate moments only with your Inner Circle. |

PX8013A-094

*Path*

| Date | Description |
|------|-------------|
| | --- Private Sharing: Control who can see any post on a post-by-post basis.<br>- Shop: Personalize your Path experience with premium stickers and premium filters.<br>- Premium: Take your Path experience to the next level. Upgrade to Path Premium and get exclusive benefits including unlimited sticker packs, unlimited filters, and early access to new Shop items. Plus, you'll be joining the movement to keep our personal lives private and ad-free. |
| **January 1, 2015** | Path is simple, personal social networking.<br><br>Designed with the people you love, your closest friends and family, in mind. Path is a trusted, intimate environment like your dinner table at home.<br><br>Features<br><br>Capture Moments: With Path you can capture and share all of life's most important moments: photos, videos, thoughts, places, music, TV shows, movies, books, workouts, and sleep.<br><br>Be Yourself: Create and edit beautiful photos and videos with our world-class creative tools and filters.<br><br>Control Privacy: You're always in control of your privacy on Path with settings that are simple and easy-to-understand.<br><br>Get More Than Likes: With Path Emotions you'll get more than likes from your family and close friends —smiles, frowns, laughs, gasps, or loves. Also: never again wonder if a friend saw your post, because with Path you can see everyone who has.<br><br>Search Moments: Revisit any of your Moments by searching for friends, birthdays, places, cities, holidays, months, seasons, and more.<br><br>Share Everywhere: Easily share any of your Path Moments to Facebook, Twitter, Tumblr, Foursquare, Wordpress, and email.<br><br>Apps & More: Your favorite apps work with Path too. Share your Nike runs, Strava workouts, VSCOcam photos, Wordpress posts, and more. |
| **January 1, 2016** | Path is simple, personal social networking.<br><br>Designed with the people you love, your closest friends and family, in mind. Path is a trusted, intimate environment like your dinner table at home.<br><br>Features<br><br>Capture Moments: With Path you can capture and share all of life's most important moments: photos, videos, thoughts, places, music, TV shows, movies, books, workouts, and sleep.<br><br>Be Yourself: Create and edit beautiful photos and videos with our world-class creative tools and filters.<br><br>Control Privacy: You're always in control of your privacy on Path with settings that are simple and easy-to-understand.<br><br>Get More Than Likes: With Path Emotions you'll get more than likes from your family and close friends —smiles, frowns, laughs, gasps, or loves. Also: never again wonder if a friend saw your post, because with Path you can see everyone who has.<br><br>Search Moments: Revisit any of your Moments by searching for friends, birthdays, places, cities, holidays, months, seasons, and more. |

PX8013A-095

*Path*

| Date | Description |
|---|---|
| | Share Everywhere: Easily share any of your Path Moments to Facebook, Twitter, Tumblr, Foursquare, Wordpress, and email.<br><br>Apps & More: Your favorite apps work with Path too. Share your Nike runs, Strava workouts, VSCOcam photos, Wordpress posts, and more. |
| **January 1, 2017** | Path is a simple and beautiful space to capture and share everyday moments of your life with people who matter most to you.<br><br>Every moment is treasured on Path: a selfie with your friends at a party, a daily check-in at your favorite coffee shop, a book you can't put down, or a catchy song you just can't get out of your head.<br><br>On Path, you can:<br>- Capture and edit photo and video with our powerful and easy-to-use camera tools<br>- Express your feelings with a set of emotions including love and laughter<br>- Share a song, movie, or TV show, and see what your friends are enjoying too<br>- Check-in at your favorite place and discover recommendations from your friends<br>- Manage who can see your moments by creating an Inner Circle or making your moment private<br>- Handpick moments to show on other social networks including Facebook, Twitter, and more<br><br>Start sharing your life on Path today! |
| **January 1. 2018** | Path is a simple and beautiful space to capture and share everyday moments of your life with people who matter most to you.<br><br>Every moment is treasured on Path: a selfie with your friends at a party, a daily check-in at your favorite coffee shop, a book you can't put down, or a catchy song you just can't get out of your head.<br><br>On Path, you can:<br>- Capture and edit photo and video with our powerful and easy-to-use camera tools<br>- Express your feelings with a set of emotions including love and laughter<br>- Share a song, movie, or TV show, and see what your friends are enjoying too<br>- Check-in at your favorite place and discover recommendations from your friends<br>- Manage who can see your moments by creating an Inner Circle or making your moment private<br>- Handpick moments to show on other social networks including Facebook, Twitter, and more<br><br>Start sharing your life on Path today! |

PX8013A-096

Pinterest (App ID: 429047995)

| Date | Description |
|------|-------------|
| **March 28, 2011** | Pinterest for iPhone. |
| **January 1, 2012** | Pinterest is a Virtual Pinboard. It lets you organize and share all the beautiful things you find in your life. People use pinboards to plan their weddings, decorate their homes, and organize their favorite recipes.<br><br>Best of all, you can browse pinboards created by other people. Browsing pinboards is a fun way to discover new things and get inspiration from people who share your interests.<br><br>Features:<br>• Browse pins from people and pinboards you follow.<br>• Repin, like and comment on your favorite pins.<br>• Pin with your camera!<br><br>Happy pinning! |
| **January 1, 2013** | Pinterest is a tool to find your inspiration and share it with others. Use it to collect things you love, organize and plan important projects, and more.<br><br>Features<br>• Pin images from around the web<br>• Explore pins and boards you're interested in<br>• Get inspiration from DIY, Travel, Food and other categories<br>• Pin with your camera |
| **January 1, 2014** | Pinterest is a tool to help you discover and plan things you want to do. When you find something that looks interesting, just Pin it! Pins are visual bookmarks that you organize and share the way you want.<br><br>With Pinterest you can:<br><br>• Plan projects—home remodels, car restorations, garden redesigns and other DIYs<br><br>• Dream up your next trip—outdoor adventures, road trips with friends, family outings and exotic vacations<br><br>• Collect your favorite things—illustrations, tattoo ideas, hilarious quotes, tech gadgetry and inspiring art and architecture<br><br>• Save great ideas—articles to read, movies to watch, gifts to buy, fashion and beauty how-tos, food and recipes to cook, fitness tips and lifehacks<br><br>• Get organized for a party—wedding decor, birthday themes, costume ideas and game day menus |
| **January 1, 2015** | Pinterest is a tool to help you discover and plan things you want to do. When you find something that looks interesting, just Pin it! Pins are visual bookmarks that you organize and share the way you want.<br><br>With Pinterest you can:<br><br>• Plan projects—home remodels, car restorations, garden redesigns and other DIYs |

97

*Pinterest*

| Date | Description |
|---|---|
|  | • Dream up your next trip—outdoor adventures, road trips with friends, family outings and exotic vacations<br><br>• Collect your favorite things—illustrations, tattoo ideas, hilarious quotes, tech gadgetry and inspiring art and architecture<br><br>• Save great ideas—articles to read, movies to watch, gifts to buy, fashion and beauty how-tos, food and recipes to cook, fitness tips and lifehacks<br><br>• Get organized for a party—wedding decor, birthday themes, costume ideas and game day menus |
| January 1, 2016 | Pinterest is a visual bookmarking tool that helps you discover and save creative ideas. Use Pinterest to make meals, plan travel, do home improvement projects and more.<br><br>With Pinterest you can:<br><br>• Plan a project: Home remodels, garden redesigns and other DIYs<br><br>• Get creative ideas: Recipes to cook, articles to read, gifts to buy and ways to save money<br><br>• Explore a hobby: From comic art and camping, to woodworking and weaving<br><br>• Save travel inspiration: Outdoor adventures, family fun, road trips and more<br><br>• Find your style: Fashion, home decor, grooming tips and beauty inspiration<br><br>• Pin from your mobile browser: Save good things you find around the web |
| January 1, 2017 | Pinterest is the world's catalog of ideas. Find and save recipes, parenting hacks, style inspiration and other ideas to try!<br><br>Just some of the things you can do with Pinterest:<br><br>• Find everyday ideas you love—what to make for dinner, what to put on your walls, what to wear and more ideas for every part of your life.<br><br>• Save ideas for later—organize ideas you save by topic, so they're always easy to find.<br><br>• Collaborate with friends—save ideas together for your next group trip, party or project.<br><br>• Search for an idea even if you don't know what it's called—built-in search guides help point your search in the right direction.<br><br>• Save ideas you find around the web—just use the Pinterest's Save button on your mobile browser. |
| January 1, 2018 | Pinterest is full of possibilities to design your life. Discover recipes, style inspiration, projects for your home and other ideas to try.<br><br>Just some of the things you can do with Pinterest:<br><br>• Find everyday ideas you love—what to make for dinner, what to put on your walls, what to wear and more ideas for every part of your life. |

PX8013A-098

*Pinterest*

| Date | Description |
|---|---|
|  | • Save ideas for later—organize ideas by topic, so they're always easy to find. <br><br> • Search by keyword or with your camera—discover ideas inspired by anything you point the Pinterest camera at. <br><br> • Collaborate with friends—save ideas together for your next group trip, party or project. <br><br> • Save ideas you find around the web—just use the Pinterest's Save button on your mobile browser. |
| **January 1, 2019** | Looking for inspiration? Whether you're designing a home or searching for travel ideas, good ideas start on Pinterest. <br><br> Explore over 100 billion new ideas for every part of your life, from what haircut to get to what to make for dinner. Create extra storage space in your home, turn an old t-shirt into a stylish dress, or plan your next vacation with Pinterest. <br><br> 3 Reasons to start finding and saving ideas on Pinterest: <br><br> 1. Discover everyday inspiration and explore articles on trending and recommended topics. <br> 2. Collaborate with friends for your next group trip, party or project. <br> 3. See an idea out in the world that you like? Just snap a photo of it with Pinterest Lens to find how to buy, make, or do it! <br><br> Discover new possibilities and save what you find. Find inspirational ideas from anywhere on the internet. <br><br> Get ideas for the topics you care about most: <br> - Travel and fitness tips <br> - Fashion and style <br> - Home design and architecture <br> - Food and cooking <br> - Wedding inspiration <br><br> Download Pinterest now to start exploring possibilities for your next project. |
| **January 1, 2020** | Looking for inspiration? Whether you're designing a home or searching for travel ideas, good ideas start on Pinterest. <br><br> Explore over 100 billion new ideas for every part of your life, from what haircut to get to what to make for dinner. Create extra storage space in your home, turn an old t-shirt into a stylish dress, or plan your next vacation with Pinterest. <br><br> 3 Reasons to start finding and saving ideas on Pinterest: <br><br> 1. Discover everyday inspiration and explore articles on trending and recommended topics. <br> 2. Collaborate with friends for your next group trip, party or project. <br> 3. See an idea out in the world that you like? Just snap a photo of it with Pinterest Lens to find how to buy, make, or do it! <br><br> Discover new possibilities and save what you find. Find inspirational ideas from anywhere on the internet. <br><br> Get ideas for the topics you care about most: <br> - Travel and fitness tips |

PX8013A-099

*Pinterest*

| Date | Description |
|---|---|
| | - Fashion and style<br>- Home design and architecture<br>- Food and cooking<br>- Wedding inspiration<br><br>Download Pinterest now to start exploring possibilities for your next project. |
| **January 1, 2021** | Looking for inspiration? Whether you're designing a home or searching for travel ideas, good ideas start on Pinterest.<br><br>Explore over 100 billion new ideas for every part of your life, from what haircut to get to what to make for dinner. Create extra storage space in your home, turn an old t-shirt into a stylish dress, or plan your next vacation with Pinterest.<br><br>3 Reasons to start finding and saving ideas on Pinterest:<br><br>1. Discover everyday inspiration and explore articles on trending and recommended topics.<br>2. Collaborate with friends for your next group trip, party or project.<br>3. See an idea out in the world that you like? Just snap a photo of it with Pinterest Lens to find how to buy, make, or do it!<br><br>Discover new possibilities and save what you find. Find inspirational ideas from anywhere on the internet.<br><br>Get ideas for the topics you care about most:<br>- Travel and fitness tips<br>- Fashion and style<br>- Home design and architecture<br>- Food and cooking<br>- Wedding inspiration<br><br>To start saving and sharing Pins, download now. |
| **January 1, 2022** | Pinterest is the place to explore inspiration. You can:<br>- Discover new ideas<br>- Save what inspires you<br>- Shop to make them yours<br>- Share what you love<br><br>Explore billions of ideas to turn your dreams into reality on Pinterest. The possibilities are endless: Color-coordinate your kitchen shelfie. Master your spaghetti bolognese. Japandi-fy your living room. Upgrade your gamer rig. Touch up your butterfly makeup. Trick out your getaway car. Manifest your next move<br><br>Why wait? Download today to create a life you love. |
| **January 1, 2023** | Pinterest is the place to explore inspiration. You can:<br>- Find what inspires you<br>- Easily organize your ideas<br>- Shop based on your taste<br>- Learn from creators |

PX8013A-100

| Date | Description |
|------|-------------|
| | **- Inspire the world with your ideas** |
| | Explore billions of ideas to turn your dreams into reality. On Pinterest, the possibilities are endless: Design your cozy oasis. Nail your winter nailscapes. Hack your home organization. Browse your next car purchase. Create a life you love. |
| | Why wait? Download today to create a life you love. |

PX8013A-101

Reddit (App ID: 1064216828)

| Date | Description |
|---|---|
| December 2, 2015 | Reddit anywhere with the official app (even from the office restroom). Get the latest news, trends, and memes on the Internet first on Reddit. You get to decide what's worthy: top content rises to the front page thanks to your upvotes. There's a Reddit community for every subject imaginable: your favorite sports team, relationship advice, memes, silly gifs, the latest in news and politics—all in real time. What's that you say? "What about a community dedicated solely to photographs of cats standing on their hind legs?" We got that, too. (Cat.) The best part about Reddit, after all, is you. Whether you're into movies or space travel, coding or baking, world news headlines or Hollywood gossip, astronomy or astrology—or all of the above—instantly share your content and ideas with millions. With the official Reddit app, you can: • Browse all of Reddit, wherever you are • Search and discover communities by topic or interest • Submit your own comments, images, links, and stories for others to view and discuss • Customize Reddit with themes (including night theme) • View in either compact view or card view • Stay up to date with your orangereds with Inbox: messages, comment replies, post replies, and mentions. Privacy Policy: https://m.reddit.com/wiki/privacypolicy User Agreement: https://m.reddit.com/wiki/useragreement Content Policy: https://m.reddit.com/wiki/contentpolicy |
| January 1, 2016 | Reddit anywhere with the official app (even from the office restroom). Get the latest news, trends, and memes on the Internet first on Reddit. You get to decide what's worthy: top content rises to the front page thanks to your upvotes. There's a Reddit community for every subject imaginable: your favorite sports team, relationship advice, memes, silly gifs, the latest in news and politics—all in real time. What's that you say? "What about a community dedicated solely to photographs of cats standing on their hind legs?" We got that, too. (Cat.) The best part about Reddit, after all, is you. Whether you're into movies or space travel, coding or baking, world news headlines or Hollywood gossip, astronomy or astrology—or all of the above—instantly share your content and ideas with millions. With the official Reddit app, you can: • Browse all of Reddit, wherever you are |

102

*Reddit*

| Date | Description |
|------|-------------|
| | • Search and discover communities by topic or interest<br>• Submit your own comments, images, links, and stories for others to view and discuss<br>• Customize Reddit with themes (including night theme)<br>• View in either compact view or card view<br>• Stay up to date with your orangereds with Inbox: messages, comment replies, post replies, and mentions.<br><br><br>Privacy Policy: https://m.reddit.com/wiki/privacypolicy<br><br>User Agreement: https://m.reddit.com/wiki/useragreement<br><br>Content Policy: https://m.reddit.com/wiki/contentpolicy |
| January 1, 2017 | Funny cat photos, trending news stories, and the best discussions on the internet—these are just a few of the awesome things the official Reddit app does best.<br><br>On Reddit, there's a community for every subject imaginable: your favorite sports team, relationship advice, memes, the latest in news and politics—all in real time.<br><br>And if you like gifs (or jifs, jiffys, glyphs, ifs, however you choose to mispronounce it), we're positive you'll love it.<br><br>What's that you say, girl? "What about a community dedicated solely to images of cats standing on their hind legs?"<br><br>We got that, too.<br><br>Whether you're into movies or space travel, baking or weight training, cheesy dad jokes, world news or Hollywood gossip—or all of the above—you can instantly share your content and ideas with an audience of millions.<br><br>We're not saying Reddit is like all your favorite apps put together. But if we were saying that, we'd tell you it has:<br><br>• the trendy headlines of Twitter<br>• the educational content of Quora<br>• the viral pics of Memebase and Imgur<br>• the jokesters of Tumblr<br>• the lols of 9GAG and theCHIVE<br>• the cringeworthy personal stories of FML and Fail Blog<br>• the rage comics of fourchan<br>• and the powerful, human stories found only on Reddit.<br><br>(Oops, we went full circle.)<br><br>So the next time you're bored and need a break—wait, you're bored right now? Why are you still reading this? Download the app already!<br><br>Those cats won't stand on their hind legs forever... |

PX8013A-103

*Reddit*

| Date | Description |
|---|---|
| | Privacy Policy: https://m.reddit.com/wiki/privacypolicy |
| | User Agreement: https://m.reddit.com/wiki/useragreement |
| | Content Policy: https://m.reddit.com/wiki/contentpolicy |
| **January 1, 2018** | Get the official Reddit app to discover all the top trending topics, breaking news, viral videos, funny jokes and hot memes. The freshest content on the internet brought to you in one app, with infinite scroll, autoplay GIFs, and the fastest-loading interface of any Reddit app. |
| | ••• Thousands of communities ••• |
| | Looking for news? Check out r/news! Need some funny jokes? Head on to r/Jokes and pack a spare pair of dry pants. Or maybe you're passionate about cats being scared by cucumbers. We are too, at r/CucumbersScaringCats! |
| | There's a Reddit community for anyone (and everyone) to share, vote and discuss just every topic imaginable. |
| | ••• Your personal content democracy ••• |
| | You can post it, you can share it, and you decide what is hot or not by upvoting and downvoting content. Get the socially curated, constantly updated feed of the news, fun stories, pics, and videos that interest YOU. Or see what interests millions of other users on r/popular. |
| | Unlike other social networks, on Reddit you can be yourself with your Reddit profile and persona, disconnected from your real-world identity. So your mom won't know you're into r/knitting. |
| | ••• Un-bore yourself ••• |
| | Tired of mildly interesting content and monotonous updates on social media feeds? Find the stories and conversations that matter to you. From entertainment news and politics to fun DIY projects and cats (lots of cats) - create your own feed of subreddit subscriptions to never be bored again. |
| **January 1, 2019** | Get all the freshest content on the internet with Reddit's official mobile app! Discover top trending topics, breaking news, viral video clips, funny jokes and hot memes. The official Reddit app connects you to all of Reddit with infinite scroll, autoplay GIFs, and the fastest-loading interface of any Reddit app. |
| | •••Join 1000s of Communities ••• |
| | Need some funny jokes in your feed? Head on to r/ jokes. Want to discuss the news? Join the community on r/ news! Or perhaps you're passionate about cats being scared by cucumbers. Connect with people who are too at r/ CucumbersScaringCats! |
| | There's a subreddit about everything, for anyone and everyone to post, share, vote and discuss just about every topic and subject imaginable. Share your passion for your favorite books, movies, TV shows, music and technology with millions of users in thousands of subreddits. |
| | •••Bitcoin and All the Crypto••• |

PX8013A-104

*Reddit*

| Date | Description |
|---|---|
| | Join the crypto revolution!<br><br>Learn all about bitcoin, btc, eth, xrp, bch, eos, ada and other digital currencies. Did you hear about trx, neo, alt, ltc, xlm, nem, xmr, iota or dash? Check them out at r/ CryptoCurrency.<br><br>•••Get the Best of What Really Interests You •••<br><br>Create your own feed by subscribing to your favorite subreddits, to get the socially curated, constantly updated feed of news headlines, fun stories, pics, memes, and videos that interest you. Alternatively, find out what's trending on r/ popular. On Reddit, you can be yourself, with your Reddit profile and persona disconnected from your real-world identity.<br><br>•••Contribute & Share•••<br><br>Upload photos, post memes, contribute stories, join discussions, and help other users find the best links, videos, pics and news by upvoting and downvoting posts.<br><br>•••Un-bore Yourself•••<br><br>Is your feed mildly interesting? Sick of lame and monotonous updates on social media feeds? Find the stories and conversations that matter to YOU on Reddit's official mobile app.<br><br>From entertainment news and political posts to fun DIY projects, viral memes and cats (lots of cats) - Reddit is your one-stop-shop for everything Internet happening right now.<br><br>Join millions of users worldwide sharing content that interests you right now!<br><br>While you were reading this, even more, viral videos, GIFs, and memes were posted on Reddit! So what are you waiting for?<br><br>Privacy Policy: https://m.reddit.com/wiki/privacypolicy<br>User Agreement: https://m.reddit.com/wiki/useragreement<br>Content Policy: https://m.reddit.com/wiki/contentpolicy |
| January 1, 2020 | Reddit is where you belong.<br>Download the official Reddit app.<br>With over 100K active communities, on Reddit you can laugh, think, discuss and dig deep into topics that matter to you.<br>Reddit is free and open for everyone to post, share, vote and discuss.<br><br>Reddit is powered by people. Your communities upvote and downvote posts to highlight the most interesting and relevant content. On Reddit, your privacy and opinions matter.<br>You can share your passion for your favorite books, movies, video games, sports, TV shows, music and technology with millions of people who share your interests. |

PX8013A-105

| Date | Description |
|------|-------------|
| | With Reddit's official app, you can keep up with the most recent trends on the internet! Discover breaking news first, viral video clips, funny jokes, and hot memes. The official Reddit app makes it easy to find the topics most relevant for you, with an infinite scroll of content streams including, GIFs and videos, night mode, and a lightning fast-loading interface. The official Reddit app has access to exclusive new features like Chat, Community Group Chat and more.<br><br>Get the best of what really interests you<br>You can join any community you find interesting, get your news, ask for advice, discuss sports and voice your opinion. Create a personalized feed by subscribing to your favorite subreddits. You can get a socially curated, constantly updated stream of news headlines, fun stories, sports talk, games, viral pics, top memes, and videos that interest you. If you're into gaming and sports, you can discover the best Xbox and PS4 deals, talk PUBG or Fortnite strategy while discussing the latest NFL, NBA, MLB, and soccer games.<br>You can see what's trending on Reddit by visiting r/popular.<br><br>Contribute & Share<br>Upload photos, post memes, contribute stories, join discussions, and help other people find the best stories, videos, pics, games, and news by upvoting and downvoting posts. Share and discuss posts with other redditors.<br><br>Chat with the community<br>Chat and Community Group Chat are now available on the official Reddit app. Chat is free, secure and fast! You can use it everywhere, and it syncs across all your mobile and desktop devices. You can join the chat room in a community like r/Fortnite or have a one-on-one conversation about science, movies, makeup, sports, or your favorite funny cat GIFs.<br>With communities focused on entertainment, news, sports, DIY, viral memes, cats, cartoons, and more... You can find your home on Reddit.<br><br>Reddit Premium<br>Reddit Premium Subscription is $6.99 per month. You will receive an ads-free Reddit experience, access to r/lounge and 700 Coins for every month you are subscribed.<br>Payment will be charged to your iTunes Account at confirmation of purchase. You will be charged a recurring monthly transaction through your iTunes account. Your account will be charged $6.99 for renewal within 24-hours prior to the end of the current period. Your Reddit Premium membership automatically renews on a monthly basis unless auto-renew is turned off at least 24-hours before the end of the current period.<br>You can manage your subscription, cancel or turn off auto-renewal through Account Settings in your iTunes account. You can cancel anytime and there are no refunds for partial months.<br><br><br>Privacy Policy: https://m.reddit.com/wiki/privacypolicy<br><br>User Agreement: https://m.reddit.com/wiki/useragreement<br><br>Content Policy: https://m.reddit.com/wiki/contentpolicy |
| January 1, 2021 | What is Reddit? Reddit is where topics or ideas are arranged in communities. Start off with what you like and go from there. There are 100K active ones to choose from.<br><br>Stay informed about COVID-19 at r/coronavirus. Visit the Centers for Disease Control at cdc.gov for info. |

| Date | Description |
|---|---|
| | Joining your favorite communities will create a constant, personalized feed of content like news headlines, fun stories, sports talk, games, viral pics, top memes, and videos.

Earn fake Internet points (called Karma) by sharing your passion for books, movies, video games, sports, TV shows, music and technology with millions of people who share your interests.

Or just browse what millions of other people are posting and talking about.

Here are some reasons you should download it.

Communities about ideas not people
- There's a Night Mode
- It creates wonderful distractions
- It's free and open
- Getting answers to questions you're too afraid to ask in public.
- r/mildyinteresting
- High quality entertainment for extended bathroom breaks.
- Unique usernames so your mom won't find you on Reddit.
- Limitless possibilities
- Gift exchanges like Secret Santa
- Bananas used for scale
- Losing track of vast amounts of time
- Closing Reddit on your computer just to open it on your phone
- r/bettereveryloop
- Very convincing fan theories about TV shows
- Every kind of nostalgia
- Every team
- Recipes worth making
- Genuine empathy
- Lots and lots of cats

Reddit Premium: now with less suck.
Reddit Premium Subscription is $6.99 per month. You will receive an ads-free Reddit experience, access to r/lounge and 700 Coins for every month you are subscribed.
Payment will be charged to your iTunes Account at confirmation of purchase. You will be charged a recurring monthly transaction through your iTunes account. Your account will be charged $6.99 for renewal within 24-hours prior to the end of the current period. Your Reddit Premium membership automatically renews on a monthly basis unless auto-renew is turned off at least 24-hours before the end of the current period.
You can manage your subscription, cancel or turn off auto-renewal through Account Settings in your iTunes account. You can cancel anytime and there are no refunds for partial months.

Privacy Policy: https://m.reddit.com/wiki/privacypolicy
User Agreement: https://m.reddit.com/wiki/useragreement
Content Policy: https://m.reddit.com/wiki/contentpolicy |

PX8013A-107

| Date | Description |
|---|---|
| | Download the official Reddit app today. |
| **January 1, 2022** | Reddit is the place where people come together to have the most authentic and interesting conversations on the internet—Where gaming communities, nostalgic internet forums, bloggers, meme-makers, and fandoms mingle alongside video streamers, support groups, news junkies, armchair experts, seasoned professionals, and artists and creators of all types. |
| | With over 100,000 communities about every topic you could think of (and a few you'd probably never think of if it wasn't for the creativity of strangers on the internet), Reddit is the place where you can dive into anything and connect with people on any topic. |
| | A few things you'll find on Reddit… |
| | ■ Thousands of communities<br>Whether you're into breaking news, sports, TV fan theories, or a never-ending stream of the internet's cutest animals, there's a community on Reddit for you.<br>■ Laughs, lols, and plenty of ridiculousness<br>Lose track of vast amounts of time as you find memes, bananas for scale, bread stapled to trees, cat videos, and more of the absurd and oddly absorbing.<br>■ The best discussions<br>The real action is always in the comments. Reddit's discussion threads are where community members jump in to provide commentary, humor, and insight.<br>■ Answers to questions you're too afraid to ask in public<br>Recipes, street fashion, career help, fitness plans, and more—find ideas and inspiration for whatever you want to do.<br>■ Live video streams, chats, and talks<br>Want to know what people are doing right now? Streaming videos, live chats, and live audio conversations give you a variety of ways to connect with people in the moment.<br>■ Crowd-sourced points of view on just about everything<br>Product reviewers, music critics, sports fans, or doge enthusiasts—find people that obsess and care about whatever it is you're interested in.<br>■ Anonymous profiles so you can do you<br>On Reddit, you (not your job, number of friends, or social status) define who you are.<br>■ Lots and lots of cats |
| | Reddit Premium:<br>Purchase Reddit Premium and enjoy an ads-free experience, 700 coins for every month you're subscribed, and access to premium avatar gear, r/lounge, custom app icons, and more. |
| | Payment will be charged on a recurring monthly or annual basis to your Apple ID account. Your monthly or annual Premium subscription will automatically renew unless you cancel at least 24 hours before your subscription ends. Cancel anytime in your device's Account Settings. No partial refunds. |
| | Privacy Policy: https://www.redditinc.com/policies/privacy-policy<br>User Agreement: https://www.redditinc.com/policies/user-agreement<br>Content Policy: https://www.redditinc.com/policies/content-policy |
| | Download the official Reddit app today. |

PX8013A-108

*Reddit*

| Date | Description |
|------|-------------|
| **January 1, 2023** | Reddit is the place where people come together to have the most authentic and interesting conversations on the internet—Where gaming communities, nostalgic internet forums, bloggers, meme-makers, and fandoms mingle alongside video streamers, support groups, news junkies, armchair experts, seasoned professionals, and artists and creators of all types.<br><br>With over 100,000 communities about every topic you could think of (and a few you'd probably never think of if it wasn't for the creativity of strangers on the internet), Reddit is the place where you can dive into anything and connect with people on any topic.<br><br>A few things you'll find on Reddit…<br><br>■ Thousands of communities<br>Whether you're into breaking news, sports, TV fan theories, or a never-ending stream of the internet's cutest animals, there's a community on Reddit for you.<br>■ Laughs, lols, and plenty of ridiculousness<br>Lose track of vast amounts of time as you find memes, bananas for scale, bread stapled to trees, cat videos, and more of the absurd and oddly absorbing.<br>■ The best discussions<br>The real action is always in the comments. Reddit's discussion threads are where community members jump in to provide commentary, humor, and insight.<br>■ Answers to questions you're too afraid to ask in public<br>Recipes, street fashion, career help, fitness plans, and more—find ideas and inspiration for whatever you want to do.<br>■ Live video streams, chats, and talks<br>Want to know what people are doing right now? Streaming videos, live chats, and live audio conversations give you a variety of ways to connect with people in the moment.<br>■ Crowd-sourced points of view on just about everything<br>Product reviewers, music critics, sports fans, or doge enthusiasts—find people that obsess and care about whatever it is you're interested in.<br>■ Anonymous profiles so you can do you<br>On Reddit, you (not your job, number of friends, or social status) define who you are.<br>■ Lots and lots of cats<br><br>Reddit Premium:<br>Purchase Reddit Premium and enjoy an ads-free experience, 700 coins for every month you're subscribed, and access to premium avatar gear, r/lounge, custom app icons, and more.<br><br>Payment will be charged on a recurring monthly or annual basis to your Apple ID account. Your monthly or annual Premium subscription will automatically renew unless you cancel at least 24 hours before your subscription ends. Cancel anytime in your device's Account Settings. No partial refunds.<br><br>Privacy Policy: https://www.redditinc.com/policies/privacy-policy<br>User Agreement: https://www.redditinc.com/policies/user-agreement<br>Content Policy: https://www.redditinc.com/policies/content-policy<br><br>Download the official Reddit app today. |

PX8013A-109

Snapchat (App ID: 447188370)

| Date | Description |
|---|---|
| June 28, 2011 | The first-ever Ephemeral Picture Messaging Game for iPhone, Picaboo lets you and your friends send photos to one another for peeks - not keeps. Send Picaboos of where you are, who you're with, anything!<br><br>Send your photos without the hassle and permanence of normal messaging. Create inside jokes, share the things that interest you, and show off the world around you. Share the moments that define your life in the way they're experienced. Get out there and get creative. How do you Picaboo?<br><br>"So simple, so revolutionary…"<br><br>The beauty of the Picaboo application rests in its simplicity. You take a picture, set the timer, and send it to your friend. After your friend opens the message, they have until the timer runs out to view the Picaboo, and then it disappears!<br><br>With Picaboo's new patent-pending Ephemeral Picture Messaging platform, all messages are transferred to your friend and then completely deleted from our server leaving no traces of the image or your message.<br><br>Picaboo is a magical photo sharing game with friends.<br><br>Picaboos reflect the spontaneity and randomness of daily life. Send a photo of the food on your friend's face at dinner or snap one of the cute guy who keeps smiling at you. Show off that new hairstyle or let him choose your outfit for a night out. Whatever you send, tell your story through Picaboo moments!<br><br>The Picaboo Team welcomes any and all questions or feedback!<br>Write us an email: support@picaboo.me or send us a Picaboo: teampicaboo<br>We'll get back to you within 24 hours.<br><br>Follow us on Twitter!<br>@TeamPicaboo<br><br>Now, get out there and start taking Picaboos!<br>Share them with your friends, and start making memories.<br>XOXO, The Picaboo Team<br><br><br>FAQ<br><br>How does the Picaboo application work?<br>Take a picture, set the timer, and send your photo to your friend. They tap and hold to view your message and when the timer runs out the image disappears!<br><br>How can I use the Picaboo application?<br>You can use the Picaboo application for absolutely anything. Whatever you don't want in your camera roll, whatever you don't want to make permanent. Create new memories and inside jokes with your friends, let them know what's going on around you, and show them the world how you see it! |

PX8013A-110

*Snapchat*

| Date | Description |
|---|---|
| | Does my friend need to have Picaboo to view my messages?<br>Your friend needs to have an iPhone, iPad or iPod Touch with Picaboo installed to view or send messages.<br><br>Will I be charged for using Picaboo?<br>Absolutely not! Since our application uses the data connection on your phone, there are no MMS fees. |
| January 1, 2012 | Real-time picture chatting is finally available on iPhone!<br>Snapchat is the fastest way to share a moment with friends.<br><br>★ ★ New & Noteworthy in iTunes Photography – July 2011 ★ ★<br><br>With Snapchat you control how long your friends can view your message –<br>simply set the timer up to ten seconds and send.<br><br>They'll have that long to view your message and then it disappears forever.<br>We'll let you know if they take a screenshot!<br><br>Build relationships, collect points, and view your best friends.<br>Snapchat is instantly fun and insanely playful. Show your friends how clever you can be and enjoy the lightness of being!<br><br>*****<br><br>Snapchat welcomes and appreciates any questions or feedback! :)<br>Write us an email: support@snapchat.me or send us a Snap: teamsnapchat<br>We'll do our best to get back to you within 24 hours.<br><br>Follow us on Twitter:<br>@snapchat<br><br>Enjoy!<br>Team Snapchat |
| January 1, 2013 | Real-time picture chatting is finally available on iPhone®!<br>Snapchat is the fastest way to share a moment with friends.<br><br>You control how long your friends can view your message –<br>simply set the timer up to ten seconds and send.<br><br>They'll have that long to view your message and then it disappears forever.<br>We'll let you know if they take a screenshot!<br><br>Build relationships, collect points, and view your best friends.<br>Snapchat is instantly fun and insanely playful. Show your friends how clever you can be and enjoy the lightness of being!<br><br>***** |

PX8013A-111

*Snapchat*

| Date | Description |
|---|---|
| | Please Note: Even though snaps are deleted from our servers after they are viewed, we cannot prevent the recipient(s) from capturing and saving the message by taking a screenshot or using an image capture device.<br><br>*****<br><br>Snapchat welcomes and appreciates any questions or feedback! :)<br>Write us an email: support@snapchat.com or send us a Snap: teamsnapchat<br>We'll do our best to get back to you within 24 hours.<br><br>Follow us on Twitter:<br>@snapchat<br><br>Enjoy!<br>Team Snapchat |
| January 1, 2014 | Experience a totally new way to share today.  Snap a photo or a video, add a caption, and send it to a friend (or maybe a few). They'll view it, laugh, and then the snap disappears from the screen - unless they take a screenshot! If you want to share a Snap with all of your friends, add it to your Snapchat Story, where each Snap lives for 24 hours until it disappears, making room for the new.<br><br>The images  might be a little grainy, and you may not look your best, but that's the point. It's about the moment, a connection between friends in the present, and not just a pretty picture.<br><br>The allure of fleeting messages reminds us about the beauty of friendship - we don't need a reason to stay in touch.<br><br>***<br><br>Please note: even though Snaps are are deleted from our servers after they are viewed, we cannot prevent the recipient(s) from capturing and saving the message by taking a screenshot or using an image capture device. |
| January 1, 2015 | Enjoy fast and fun mobile conversation! Snap a photo or a video, add a caption, and send it to a friend. They'll view it, laugh, and then the Snap disappears from the screen – unless they take a screenshot!<br><br>You can also add a Snap to your Story with one tap to share your day with all of your friends.<br><br>The best conversations happen when both friends are present, so we'll let you know if your friend is Here in your Chat so that you can give each other your full attention. And if you're both Here, simply press and hold to share live video - and Chat face-to-face!<br><br>Happy Snapping!<br><br>***<br><br>Please note: even though Snaps, Chats, and Stories are deleted from our servers after they expire, we cannot prevent recipient(s) from capturing and saving the message by taking a screenshot or using an image capture device. |
| January 1, 2016 | Life's more fun when you live in the moment :) Happy Snapping! |

112

PX8013A-112

| Date | Description |
|---|---|
| | * * * |
| | Please note: Snapchatters can always capture or save your messages, such as by taking a screenshot or using a camera. Be mindful of what you Snap! |
| **January 1, 2017** | Life's more fun when you live in the moment :) Happy Snapping! |
| | * * * |
| | Please note: Snapchatters can always capture or save your messages, such as by taking a screenshot or using a camera. Be mindful of what you Snap! |
| **January 1, 2018** | Life's more fun when you live in the moment :) Happy Snapping! |
| | * * * |
| | Please note: Snapchatters can always capture or save your messages, such as by taking a screenshot or using a camera. Be mindful of what you Snap! |
| **January 1, 2019** | Life's more fun when you live in the moment :) Happy Snapping! |
| | * * * |
| | Please note: Snapchatters can always capture or save your messages, such as by taking a screenshot or using a camera. Be mindful of what you Snap! |
| **January 1, 2020** | Snapchat is the most fun way to share the moment! |
| | Take a Snap, add a caption or fun effects, then send it to your best friends. |
| | SNAP |
| | • Snapchat opens right to the camera so you can share the moment in seconds. |
| | • New selfie Lenses and Filters are added every day. Change the way you look, dance with your 3D Bitmoji, and even play games with your face! |
| | CHAT |
| | • Stay in touch with friends and groups with live messaging and Group Stories. |
| | • Video chat with up to 16 friends at once. You can even use Filters and Lenses! |
| | DISCOVER |
| | • Follow your friends and watch their daily Story. |
| | • Watch breaking news, original Shows, and community Stories — made just for your phone. |
| | SNAP MAP |
| | • See where your friends are hanging out, if they've shared their location with you. |
| | • Watch live Stories from the community nearby, or across the world! |
| | MEMORIES |
| | • Look back on Snaps you've saved with free cloud storage. |
| | • Create Stories from your favorite memories to share with friends and family. |

PX8013A-113

| Date | Description |
|---|---|
| | **FRIENDSHIP PROFILE**<br>• Every friendship has its own special profile to see the moments you've saved together.<br>• Discover new things you have in common with Charms. See how long you've been friends, your astrological compatibility, and more!<br><br>Happy Snapping!<br><br>• • •<br><br>Please note: Snapchatters can always capture or save your messages by taking a screenshot, using a camera, or otherwise. Be mindful of what you Snap! |
| January 1, 2021 | Snapchat is the most fun way to share the moment!<br><br>**SNAP**<br>•Snapchat opens right to the camera, so you can send a Snap in seconds! Just take a photo or video, add a caption, and send it to your best friends and family. Express yourself with Filters, Lenses, Bitmojis, and all kinds of fun effects.<br>• Capturing and sending photos and videos is easy! Tap to take a photo, or press and hold for video.<br>• New selfie Lenses and Filters are added every day. Change the way you look, dance with your 3D Bitmoji, and even play games with your face!<br>• Create your own Filters to add to photos and videos — or try out Lenses made by our community!<br><br>**CHAT**<br>• Stay in touch with friends and groups with live messaging and Group Stories.<br>• Video Chat with up to 16 friends at once. You can even use Filters and Lenses!<br>• Express yourself with Friendmojis — exclusive Bitmojis made just for you and a friend.<br><br>**STORIES**<br>• Watch friends' Stories to see their day unfold.<br>• Watch Stories from the Snapchat community, based on your interests.<br>• Explore new perspectives from top creators.<br><br>**DISCOVER**<br>• Watch breaking news and exclusive Original Shows.<br>• Keep up to date with Stories from top publishers.<br>• Enjoy a curated feed — made to fit your phone.<br><br>**SNAP MAP**<br>• See where your friends are hanging out, if they've shared their location with you.<br>• Share your location with your best friends, or go off the grid with Ghost Mode.<br>• Watch live Stories from the community nearby, or across the world!<br><br>**MEMORIES**<br>• Look back on Snaps you've saved with free cloud storage.<br>• Edit and send old moments to friends, or save them to your Camera Roll.<br>• Create Stories from your favorite memories to share with friends and family. |

| Date | Description |
|---|---|
|  | **FRIENDSHIP PROFILE**<br>• Every friendship has its own special profile to see the moments you've saved together.<br>• Discover new things you have in common with Charms. See how long you've been friends, your astrological compatibility, and more!<br>• Friendship Profiles are just between you and a friend, so you can bond over what makes your friendship special.<br><br>Happy Snapping!<br><br>• • •<br><br>Please note: Snapchatters can always capture or save your messages by taking a screenshot, using a camera, or otherwise. Be mindful of what you Snap!<br><br>For a full description of our privacy practices, please see our Privacy Center. |
| January 1, 2022 | Snapchat is a fast and fun way to share the moment with your friends and family<br><br>**SNAP**<br>• Snapchat opens right to the Camera — just tap to take a photo, or press and hold for video.<br>• Express yourself with Lenses, Filters, Bitmoji and more!<br>• Try out new Lenses daily created by the Snapchat community!<br><br>**CHAT**<br>• Stay in touch with friends through live messaging, or share your day with Group Stories.<br>• Video Chat with up to 16 friends at once — you can even use Lenses and Filters when chatting!<br>• Express yourself with Friendmojis — exclusive Bitmoji made just for you and a friend.<br><br>**STORIES**<br>• Watch friends' Stories to see their day unfold.<br>• See Stories from the Snapchat community that are based on your interests.<br>• Discover breaking news and exclusive Original Shows.<br><br>**SPOTLIGHT**<br>• Spotlight showcases the best of Snapchat!<br>• Submit your own Snaps or sit back, relax, and watch.<br>• Pick your favorites and share them with friends.<br><br>**MAP**<br>• Share your location with your best friends or go off the grid with Ghost Mode.<br>• See what your friends are up to on your most personal map when they share their location with you.<br>• Explore live Stories from the community nearby or across the world!<br><br>**MEMORIES**<br>• Save unlimited photos and videos of all your favorite moments.<br>• Edit and send old moments to friends or save them to your Camera Roll.<br>• Create Stories from your favorite Memories to share with friends and family. |

| Date | Description |
|---|---|
| | **FRIENDSHIP PROFILE**<br>• Every friendship has its own special profile to see the moments you've saved together.<br>• Discover new things you have in common with Charms — see how long you've been friends, your astrological compatibility, your Bitmoji fashion sense, and more!<br>• Friendship Profiles are just between you and a friend, so you can bond over what makes your friendship special.<br><br>Happy Snapping!<br><br>• • •<br><br>Please note: Snapchatters can always capture or save your messages by taking a screenshot, using a camera, or otherwise. Be mindful of what you Snap!<br><br>For a full description of our privacy practices, please see our Privacy Center. |
| January 1, 2023 | Snapchat is a fast and fun way to share the moment with your friends and family<br><br>**SNAP**<br>• Snapchat opens right to the Camera — just tap to take a photo, or press and hold for video.<br>• Express yourself with Lenses, Filters, Bitmoji and more!<br>• Try out new Lenses daily created by the Snapchat community!<br><br>**CHAT**<br>• Stay in touch with friends through live messaging, or share your day with Group Stories.<br>• Video Chat with up to 16 friends at once — you can even use Lenses and Filters when chatting!<br>• Express yourself with Friendmojis — exclusive Bitmoji made just for you and a friend.<br><br>**STORIES**<br>• Watch friends' Stories to see their day unfold.<br>• See Stories from the Snapchat community that are based on your interests.<br>• Discover breaking news and exclusive Original Shows.<br><br>**SPOTLIGHT**<br>• Spotlight showcases the best of Snapchat!<br>• Submit your own Snaps or sit back, relax, and watch.<br>• Pick your favorites and share them with friends.<br><br>**MAP**<br>• Share your location with your best friends or go off the grid with Ghost Mode.<br>• See what your friends are up to on your most personal map when they share their location with you.<br>• Explore live Stories from the community nearby or across the world!<br><br>**MEMORIES**<br>• Save unlimited photos and videos of all your favorite moments. |

PX8013A-116

| Date | Description |
|------|-------------|
|  | • Edit and send old moments to friends or save them to your Camera Roll.<br>• Create Stories from your favorite Memories to share with friends and family.<br><br>FRIENDSHIP PROFILE<br>• Every friendship has its own special profile to see the moments you've saved together.<br>• Discover new things you have in common with Charms — see how long you've been friends, your astrological compatibility, your Bitmoji fashion sense, and more!<br>• Friendship Profiles are just between you and a friend, so you can bond over what makes your friendship special.<br><br>Happy Snapping!<br><br>• • •<br><br>Please note: Snapchatters can always capture or save your messages by taking a screenshot, using a camera, or otherwise. Be mindful of what you Snap!<br><br>For a full description of our privacy practices, please see our Privacy Center. |

PX8013A-117

Spotify - Music and Podcasts (App ID: 324684580)

| Date | Description |
|---|---|
| July 21, 2009 | NOTE: This application requires a Spotify Premium subscription!<br><br>Spotify opens up your iPhone to a world of music. Unlimited, unrestricted, instant access to your favourite tunes - wherever you are - all wrapped up in a simple, user-friendly interface.<br><br>Features:<br>- Access to millions of tracks with Spotify's constantly updated catalogue.<br>- Search and stream music instantly. Browse by artist, title, album, genre, label or year.<br>- Listen to tracks and albums in their entirety. Rewind, fast-forward, pause, skip and shuffle.<br>- Create and synch playlists. Updates from the desktop application will be synched instantly.<br>- Playlists can be accessed even in areas of limited/no mobile connection<br>- View cover art for all tracks and albums |
| January 1, 2010 | For more information visit www.spotify.com<br>Spotify opens up your iPhone to a world of music. Unlimited, unrestricted, instant access to your favourite tunes - wherever you are - all wrapped up in a simple, user-friendly interface.<br><br>Features:<br>- Access to millions of tracks with Spotify's constantly updated catalogue.<br>- Search and stream music instantly. Browse by artist, title, album, genre, label or year.<br>- Listen to tracks and albums in their entirety. Rewind, fast-forward, pause, skip and shuffle.<br>- Create and synch playlists. Updates from the desktop application will be synched instantly.<br>- Playlists can be accessed even in areas of limited/no mobile connection<br>- View cover art for all tracks and albums<br><br>Requirements:<br>Spotify Premium subscription |
| January 1, 2011 | NOTE: Requires a Spotify Premium subscription - you may be eligible for a free trial! Spotify opens up your iPhone to a world of music. Take your existing Spotify playlists with you on the go - listen to them during your commute, in the gym or on a flight. With 'Offline mode' you can listen even when no connection is available. Wirelessly sync your local files to your phone to merge your catalogue with ours, no cables required! Download and get started directly from your mobile. For more information visit www.spotify.com.<br><br>Features:<br>- Access to over 10 million tracks- Receive music from friends via the inbox<br>- Star your favourite tracks<br>- Wirelessly sync your local files to your phone<br>- Create and sync playlists<br>- Offline playlists – listen to music with no mobile connection<br>- Scrobble tracks to Last.fm |
| January 1, 2012 | Get free access to Spotify Premium now! With Premium you'll get access to 15 million tracks from thousands of albums and artists on your iPhone, iPod Touch & iPad. If you haven't tried Premium before, you can try it on your mobile for 48-hours, completely free. You don't even have to enter credit card details. Simply download this app and log in*. |

PX8013A-118

*Spotify - Music and Podcasts*

| Date | Description |
|------|-------------|
| | If 48-hours isn't enough, you can extend your trial by 30 days by following the details in the email we send you when you log in. |
| | Praise for Spotify |
| | - ""Spotify is so good"" – Mark Zuckerberg - CEO and Founder of Facebook<br>- ""The celestial jukebox is no pipe dream; it's here now."" - Time<br>- ""Spotify makes music fun again, just like the iPod did nearly 10 years ago."" – Billboard.biz |
| | Great features |
| | - Instant access to over 15 million tracks<br>- Stream online<br>- Listen offline – no mobile connection needed<br>- Share music with your friends<br>- Star your favourite tracks<br>- Wirelessly sync your own MP3s to your iPhone, iPod Touch & iPad<br>- Create and sync playlists<br>- Send the tracks you listen to direct to Last.fm & Facebook |
| | Love Spotify? |
| | Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |
| | * If you don't have log in details - simply register for a free Spotify account on the Spotify website. Full mobile terms of Use & 48-hour free trial terms and conditions can also be found on the Spotify website. |
| January 1, 2013 | Spotify gives you instant access to millions of songs on your iPhone, iPad & iPod Touch. |
| | With the Spotify app, you can choose to listen for free, or subscribe to Spotify Premium. |
| | Free radio: US only |
| | US users can listen to radio for free. Discover and save music on the go! If your station plays a song you really like, save it with a single tap. Unlimited songs and stations - listen forever! |
| | Try Spotify Premium for free |
| | If you haven't tried Premium before, you can try it for 48-hours, completely free. Just download the app and log in using your Facebook account*. After your trial, you can still listen to your own music, or subscribe to... |
| | Spotify Premium |

PX8013A-119

*Spotify - Music and Podcasts*

| Date | Description |
|---|---|
|  | Premium is the top-of-the-range Spotify experience. Now you can sync all your favourite playlists to your phone and listen offline. Or go online and stream anything you like from the Spotify library. It's access all areas with Premium.<br><br>Praise for Spotify<br>⬚ ""Spotify is so good"" – Mark Zuckerberg - CEO and Founder of Facebook ⬚<br>- ""The celestial jukebox is no pipe dream; it's here now.""- Time<br>⬚ ""Spotify makes music fun again, just like the iPod did nearly 10 years ago."" – Billboard.biz ⬚<br><br>Spotify Premium features ⬚<br>• Instant access to millions of songs ⬚<br>• Stream online ⬚<br>• Listen offline – no mobile connection needed ⬚<br>• Share music with your friends ⬚<br>• Star your favourite tracks ⬚<br>• Wirelessly sync your own music to your iPhone, iPod Touch & iPad ⬚<br>• Create and sync playlists ⬚<br>• Send the music you're enjoying direct to Last.fm & Facebook<br><br>Love Spotify?<br><br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |
| January 1, 2014 | Spotify is now free on mobile and tablet. Listen to the right music, wherever you are.<br><br>With Spotify, you have access to a world of music. You can listen to artists and albums, or create your own playlist of your favorite songs. Want to discover new music? Choose a ready-made playlist that suits your mood or get personalized recommendations.<br><br>Listen for free on mobile<br>• Play any artist, album, or playlist on shuffle mode<br><br>Listen for free on tablet<br>• Play any song, any time<br><br>Spotify Premium features<br>• Play any song, any time on any device--mobile, tablet, or your computer<br>• Download music for offline listening.<br>• Enjoy amazing sound quality.<br>• No ads – just uninterrupted music.<br>• No commitment - cancel any time you like.<br><br>Love Spotify?<br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |

PX8013A-120

*Spotify - Music and Podcasts*

| Date | Description |
|------|-------------|
| | Spotify gives you instant access to millions of songs on your iPhone, iPad & iPod Touch. Try Spotify for free, or subscribe to Spotify Premium. |
| **January 1, 2015** | Spotify is the best way to listen to music on mobile or tablet.<br><br>Search for any track, artist or album and listen for free. Make and share playlists. Build your biggest, best ever music collection.<br><br>Get inspired with personal recommendations, and readymade playlists for just about everything.<br><br>Listen absolutely free with ads, or get Spotify Premium.<br><br>Free on mobile<br>• Play any artist, album, or playlist in shuffle mode.<br><br>Free on tablet<br>• Play any song, any time.<br><br>Premium features<br>• Play any song, any time on any device: mobile, tablet or computer.<br>• Enjoy ad-free music.<br>• Listen offline.<br>• Get better sound quality.<br><br>Get your monthly Spotify Premium subscription through the app. If you choose to subscribe, you will be charged a price according to your country. The price will be shown in the app before you complete the payment. The subscription renews every month unless auto-renew is turned off at least 24 hours before end of the current subscription period. Your iTunes account will automatically be charged within 24 hours prior to the end of the current period and you will be charged for one month at a time.  You can turn off auto-renew at any time from your iTunes account settings.<br><br>Monthly prices:<br>SE 129.00 SEK / NO 133.00 NOK / FI 12.99 EUR / ES 12.99 EUR / FR 12.99 EUR / GB 12.99 GBP / NL 12.99 EUR / US 12.99 USD / DK 129.00 DKK / AT 12.99 EUR / BE 12.99 EUR / CH 16.00 CHF / DE 12.99 EUR / AU 14.99 AUD / NZ 16.99 NZD / IE 12.99 EUR / LU 12.99 EUR / LI 16.00 CHF / AD 12.99 EUR / MC 12.99 EUR / IT 12.99 EUR / PL 6.99 EUR / PT 8.99 EUR / MX 129.00 MXN / MY 6.99 USD / HK 68.00 HKD / SG 9.99 USD / IS 12.99 EUR / EE 8.99 EUR / LV 8.99 EUR / LT 8.99 EUR / TR 12.99 TRY / GR 8.99 EUR / AR 7.99 USD / TW 210.00 TWD / CZ 7.99 EUR / SK 7.99 EUR / HU 6.99 EUR / BG 6.99 EUR / CY 8.99 EUR / MT 8.99 EUR / CO 7.99 USD / CL 7.99 USD / PE 7.99 USD / UY 7.99 USD / PY 7.99 USD / SV 7.99 USD / HN 7.99 USD / PA 7.99 USD / NI 7.99 USD / EC 7.99 USD / DO 7.99 USD / GT 7.99 USD / CR 7.99 USD / BO 7.99 USD / BR 7.99 USD / PH 3.99 USD / BR 7.99 USD / CA 12.99 CAD<br><br>Privacy policy: http://www.spotify.com/legal/privacy-policy/<br>Terms of use: https://www.spotify.com/legal/end-user-agreement/<br><br>Love Spotify?<br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |
| **January 1, 2016** | Spotify is the best way to listen to music on mobile or tablet. |

PX8013A-121

*Spotify - Music and Podcasts*

| Date | Description |
|------|-------------|
| | Search for any track, artist or album and listen for free. Make and share playlists. Build your biggest, best ever music collection. |
| | Get inspired with personal recommendations, and readymade playlists for just about everything. |
| | Listen absolutely free with ads, or get Spotify Premium. |
| | Free on mobile<br>• Play any artist, album, or playlist in shuffle mode. |
| | Free on tablet<br>• Play any song, any time. |
| | Premium features<br>• Play any song, any time on any device: mobile, tablet or computer.<br>• Enjoy ad-free music.<br>• Listen offline.<br>• Get better sound quality. |
| | Get your monthly Spotify Premium subscription through the app. If you choose to subscribe, you will be charged a price according to your country. The price will be shown in the app before you complete the payment. The subscription renews every month unless auto-renew is turned off at least 24 hours before end of the current subscription period. Your iTunes account will automatically be charged within 24 hours prior to the end of the current period and you will be charged for one month at a time. You can turn off auto-renew at any time from your iTunes account settings. |
| | Monthly prices:<br>AD 12.99 EUR / AR 7.99 USD / AU 14.99 AUD / AT 12.99 EUR / BE 12.99 EUR / BO 7.99 USD / BR 7.99 USD / BG 6.99 EUR / CA 12.99 CAD / CL 7.99 USD / CO 7.99 USD / CR 7.99 USD / CY 8.99 EUR / CZ 7.99 EUR / DK 129.00 DKK / DO 7.99 USD / EC 7.99 USD / SV 7.99 USD / EE 8.99 EUR / FI 12.99 EUR / FR 12.99 EUR / GB 12.99 GBP / DE 12.99 EUR / GR 8.99 EUR / GT 7.99 USD / HN 7.99 USD / HK 68.00 HKD / HU 6.99 EUR / IS 12.99 EUR / IE 12.99 EUR / IT 12.99 EUR / LV 8.99 EUR / LI 16.00 CHF / LT 8.99 EUR / LU 12.99 EUR / MY 6.99 USD / MT 8.99 EUR / MX 119.00 MXN / MC 12.99 EUR / NZ 16.99 NZD / NI 7.99 USD / NO 129.00 NOK / PA 7.99 USD / PY 7.99 USD / PE 7.99 USD / PH 3.99 USD / PL 6.99 EUR / PT 8.99 EUR / SG 9.99 USD / SK 7.99 EUR / ES 12.99 EUR / SE 129.00 SEK / CH 16.00 CHF / TW 210.00 TWD / NL 12.99 EUR / TR 12.99 TRY / UY 7.99 USD / US 12.99 USD |
| | Please note: This app features Nielsen's audience measurement software which will allow you to contribute to market research, such as Nielsen's Audio Measurement. If you don't want to participate, you can opt-out within the app settings. To learn more about our digital audience measurement products and your choices in regard to them, please visit http://www.nielsen.com/digitalprivacy for more information. |
| | Privacy policy: http://www.spotify.com/legal/privacy-policy/<br>Terms of use: https://www.spotify.com/legal/end-user-agreement/ |
| | Love Spotify?<br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |

PX8013A-122

*Spotify - Music and Podcasts*

| Date | Description |
|---|---|
| **January 1, 2017** | Spotify is the best way to listen to music on mobile or tablet.<br><br>Search for any track, artist or album and listen for free. Make and share playlists. Build your biggest, best ever music collection.<br><br>Get inspired with personal recommendations, and readymade playlists for just about everything.<br><br>Listen absolutely free with ads, or get Spotify Premium.<br><br>Free on mobile<br>• Play any artist, album, or playlist in shuffle mode.<br><br>Free on tablet<br>• Play any song, any time.<br><br>Premium features<br>• Play any song, any time on any device: mobile, tablet or computer.<br>• Enjoy ad-free music.<br>• Listen offline.<br>• Get better sound quality.<br><br>Please note: This app features Nielsen's audience measurement software which will allow you to contribute to market research, such as Nielsen's Audio Measurement. If you don't want to participate, you can opt-out within the app settings. To learn more about our digital audience measurement products and your choices in regard to them, please visit http://www.nielsen.com/digitalprivacy for more information.<br><br>Privacy policy: http://www.spotify.com/legal/privacy-policy/<br>Terms of use: https://www.spotify.com/legal/end-user-agreement/<br><br>Love Spotify?<br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |
| **January 1, 2018** | Spotify is the best way to listen to music on mobile or tablet.<br><br>Search for any track, artist or album and listen for free. Make and share playlists. Build your biggest, best ever music collection.<br><br>Get inspired with personal recommendations, and readymade playlists for just about everything.<br><br>Listen absolutely free with ads, or get Spotify Premium.<br><br>Free on mobile<br>• Play any artist, album, or playlist in shuffle mode.<br><br>Free on tablet<br>• Play any song, any time. |

PX8013A-123

| Date | Description |
|------|-------------|
| | Premium features<br>• Play any song, any time on any device: mobile, tablet or computer.<br>• Enjoy ad-free music.<br>• Listen offline.<br>• Get better sound quality.<br><br>Please note: This app features Nielsen's audience measurement software which will allow you to contribute to market research, such as Nielsen's Audio Measurement. If you don't want to participate, you can opt-out within the app settings. To learn more about our digital audience measurement products and your choices in regard to them, please visit http://www.nielsen.com/digitalprivacy for more information.<br><br>Privacy policy: http://www.spotify.com/legal/privacy-policy/<br>Terms of use: https://www.spotify.com/legal/end-user-agreement/<br><br>Love Spotify?<br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |
| January 1, 2019 | Spotify is the best way to listen to music and podcasts on mobile or tablet.<br><br>Search for any track, artist or album and listen for free. Make and share playlists. Build your biggest, best ever music collection.<br><br>Get inspired with personal recommendations, and readymade playlists for just about everything.<br><br>Spotify also offers thousands of Podcasts, including originals that you can't find anywhere else.<br><br>Spotify for your Apple Watch gives you the ability to seamlessly access and control your favorite music and podcasts from your wrist.<br><br>Listen absolutely free with ads, or get Spotify Premium.<br><br>Free on mobile<br>• Play any artist, album, or playlist in shuffle mode.<br><br>Free on tablet<br>• Play any song, any time.<br><br>Premium features<br>• Play any song, any time on any device: mobile, tablet or computer.<br>• Enjoy ad-free music.<br>• Listen offline.<br>• Get better sound quality. |

PX8013A-124

*Spotify - Music and Podcasts*

| Date | Description |
|---|---|
| | Please note: This app features Nielsen's audience measurement software which will allow you to contribute to market research, such as Nielsen's Audio Measurement. If you don't want to participate, you can opt-out within the app settings. To learn more about our digital audience measurement products and your choices in regard to them, please visit http://www.nielsen.com/digitalprivacy for more information.<br><br>Privacy policy: http://www.spotify.com/legal/privacy-policy/<br>Terms of use: https://www.spotify.com/legal/end-user-agreement/<br><br>Love Spotify?<br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |
| **January 1, 2020** | Spotify is the best way to listen to music and podcasts on mobile or tablet.<br><br>Search for any track, artist or album and listen for free. Make and share playlists. Build your biggest, best ever music collection.<br><br>Get inspired with personal recommendations, and readymade playlists for just about everything.<br><br>Spotify also offers thousands of Podcasts, including originals that you can't find anywhere else.<br><br>Spotify for your Apple Watch gives you the ability to seamlessly access and control your favorite music and podcasts from your wrist.<br><br>Listen absolutely free with ads, or get Spotify Premium.<br><br>Free on mobile<br>• Play any artist, album, or playlist in shuffle mode.<br><br>Free on tablet<br>• Play any song, any time.<br><br>Premium features<br>• Play any song, any time on any device: mobile, tablet or computer.<br>• Enjoy ad-free music.<br>• Listen offline.<br>• Get better sound quality.<br><br>Please note: This app features Nielsen's audience measurement software which will allow you to contribute to market research, such as Nielsen's Audio Measurement. If you don't want to participate, you can opt-out within the app settings. To learn more about our digital audience measurement products and your choices in regard to them, please visit http://www.nielsen.com/digitalprivacy for more information.<br><br>Privacy policy: http://www.spotify.com/legal/privacy-policy/<br>Terms of use: https://www.spotify.com/legal/end-user-agreement/<br><br>Love Spotify?<br>Like us on Facebook: http://www.facebook.com/spotify |

PX8013A-125

*Spotify - Music and Podcasts*

| Date | Description |
|---|---|
| | Follow us on Twitter: http://twitter.com/spotify |
| January 1, 2021 | Spotify is the best way to listen to music and podcasts on mobile or tablet. |
| | Search for any track, artist or album and listen for free. Make and share playlists. Build your biggest, best ever music collection. |
| | Get inspired with personal recommendations, and readymade playlists for just about everything. |
| | Spotify also offers thousands of Podcasts, including originals that you can't find anywhere else. |
| | The Spotify app for Apple Watch lets you stream Spotify directly from your wrist (Spotify Premium and Apple Watch Series 3 or later required), use your voice to control the playback with Siri, and to connect and control playback to any other Spotify Connect enabled device. |
| | Listen absolutely free with ads, or get Spotify Premium. |
| | Free on mobile<br>• Play any artist, album, or playlist in shuffle mode. |
| | Free on tablet<br>• Play any song, any time. |
| | Premium features<br>• Play any song, any time on any device: mobile, tablet or computer.<br>• Enjoy ad-free music.<br>• Listen offline.<br>• Get better sound quality. |
| | Please note: This app features Nielsen's audience measurement software which will allow you to contribute to market research, such as Nielsen's Audio Measurement. If you don't want to participate, you can opt-out within the app settings. To learn more about our digital audience measurement products and your choices in regard to them, please visit http://www.nielsen.com/digitalprivacy for more information. |
| | Privacy policy: http://www.spotify.com/legal/privacy-policy/<br>Terms of use: https://www.spotify.com/legal/end-user-agreement/ |
| | Love Spotify?<br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |
| January 1, 2022 | With Spotify, you can play millions of songs for free. Listen to the songs you love and enjoy music from all over the world. |
| | • Search for your favorite song, artist, or album<br>• Discover a world of new music, videos, and podcasts<br>• Enjoy playlists made just for you<br>• Make and share your own playlists<br>• Find music for any mood and activity |

PX8013A-126

Case 1:20-cv-03590-JEB    Document 530-3    Filed 04/09/25    Page 134 of 192

*Spotify - Music and Podcasts*

| Date | Description |
|------|-------------|
| | • Listen on your mobile, tablet, desktop, PlayStation, Chromecast, TV, and voice-controlled speakers<br><br>Download music on Spotify to start building your biggest, best ever music collection.<br><br>Spotify also offers thousands of podcasts, including originals that you can't find anywhere else.<br><br>You can also enjoy ad-free music and download songs with a Premium subscription.<br>Search for any artist or album, and listen for free. Make and share playlists and build your biggest, best ever music collection. Get inspired with personal recommendations, and readymade playlists for just about everything.<br><br>Spotify for your Apple Watch gives you the ability to seamlessly access and control your favorite music and podcasts from your wrist.<br><br>Listen absolutely free with ads, or get Spotify Premium.<br><br>Free on mobile<br>• Play any artist, album, or playlist in shuffle mode.<br><br>Free on tablet<br>• Play any song, any time.<br><br>Premium features<br>• Play any song, any time on any device: mobile, tablet or computer.<br>• Enjoy ad-free music.<br>• Listen offline.<br>• Get better sound quality.<br><br>Please note: This app features Nielsen's audience measurement software which will allow you to contribute to market research, such as Nielsen's Audio Measurement. If you don't want to participate, you can opt-out within the app settings. To learn more about our digital audience measurement products and your choices in regard to them, please visit http://www.nielsen.com/digitalprivacy for more information.<br><br>Privacy policy: http://www.spotify.com/legal/privacy-policy/<br>Terms of use: https://www.spotify.com/legal/end-user-agreement/<br><br>Love Spotify?<br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify |
| January 1, 2023 | With the Spotify music and podcast app, you can play millions of songs, albums and original podcasts for free. Stream music and podcasts, discover albums, playlists or even single songs for free on your mobile or tablet. Subscribe to Spotify Premium to download and listen offline wherever you are.<br><br>WHY SPOTIFY FOR MUSIC AND PODCASTS?<br>• Discover new music, albums, playlists and original podcasts.<br>• Search for your favorite song or artist by typing a lyric<br>• Enjoy amazing sound quality on music and podcasts across all devices. |

PX8013A-127

*Spotify - Music and Podcasts*

| Date | Description |
|------|-------------|
|      | • Create and share your own music playlists to suit your mood or discover other playlists you might like.<br>• Listen to daily music mixes made just for you.<br>• Explore top songs from different genres, countries or decades.<br>• Sing along to each song with our lyrics feature.<br>• Play music from your favorite Netflix shows<br>• Subscribe to your favourite podcasts so that you never miss an episode, then curate your very own podcast library.<br>• Bookmark individual podcasts into Playlists<br>• Listen to music and podcasts on your mobile, tablet, desktop, PlayStation, Chromecast, TV or wearable device.<br><br>Listen to popular and exclusive podcasts like;<br>• The Joe Rogan Experience<br>• Modern Wisdom<br>• 2 Bears, 1 Cave with Tom Segura and Bert Kreischer<br>• Call Her Daddy and Crime Junkie<br><br>Search, discover and play music and podcasts from all over the world for free, anywhere, anytime or create your own music playlists with the latest songs to suit your mood.<br><br>Listen and discover the latest music from artists like;<br>• Bad Bunny<br>• Billie Eilish<br>• Renzo Pianciola<br>• The Temper Trap<br>• Harry Styles<br><br>Listen to your favorite music artists all day every day via the Popular Radio playlist feature. Here are just some of the artists we've already curated;<br>• Taylor Swift<br>• Drake<br>• Eminem<br>• Coldplay<br>• Paolo Nutini<br>• Fleetwood Mac<br><br>Listen to over 40 category genres - New Releases, Charts, Live Events, Made for You, At Home, Only You, Summer, Pop, Workout, Hip-Hop, Mood, Party, Pride, Dance/Electronic, Alternative, Indie, Equal, Wellness, Rock, Frequency, R&B, Disney,, Throwback, Radar, Chill, Sleep, In the car, Kids & Family, Caribbean, Classical, Romance, Jazz, Instrumental, Afro, Christian and Gospel and Country.<br><br>WHY GO PREMIUM?<br>• Listen to albums, playlists and podcasts without ad breaks.<br>• Download and listen to music and podcasts offline, wherever you are.<br>• Jump back in and listen to your top songs with on-demand playback.<br>• Choose from 4 subscription options – Individual, Duo, Family, Student. There's no commitment and you can cancel any time |

PX8013A-128

*Spotify - Music and Podcasts*

| Date | Description |
|------|-------------|
| | LOVE SPOTIFY?<br>Like us on Facebook: http://www.facebook.com/spotify<br>Follow us on Twitter: http://twitter.com/spotify<br><br>Please note: This app features Nielsen's audience measurement software which will allow you to contribute to market research, such as Nielsen's Audio Measurement. If you don't want to participate, you can opt-out within the app settings. To learn more about our digital audience measurement products and your choices in regard to them, please visit http://www.nielsen.com/digitalprivacy for more information. |

PX8013A-129

Strava: Run, Ride, Hike (App ID: 426826309)

| Date | Description |
|---|---|
| **March 16, 2011** | Strava is the hot, new social training app for avid cyclists that works with your iPhone GPS. Use it to log and analyze your rides, and compare and compete with friends.<br><br>• Record your bike rides, view maps and analyze ride data.<br>• Compete for King and Queen of the Mountain honors on auto-detected climbs.<br>• Motivate yourself to ride further and faster, and move higher on the leaderboards.<br>• Instantly upload your rides to the Strava.com community, where you can track your performance, enter events, and join clubs.<br><br>Notes: The Strava Cycling iPhone App is compatible with iPhone 3GS and iPhone 4 running iOS 4.0 or later. GPS tracking that runs in the background can reduce battery life. Syncing cycling data with Strava.com requires users to be connected to a wireless network. Push notifications need to be allowed. |
| **January 1, 2012** | *Named "Technical Innovation of the Year" by VeloNews, December 2011* Built for cyclists, use Strava to record all your rides, analyze your performance and see how you stack up against friends, locals and pros. Set new personal records and beat your friends' times!<br><br>"Besting personal milestones are one thing; crushing your buddy's best time up a local climb, with data to prove it, is something else entirely." - VeloNews<br><br>TRACK<br>Get detailed activity stats including distance, pace, elevation and calories<br>See maps of all of your rides<br>FREE unlimited ride uploads<br><br>COMPARE<br>Monitor your progress and milestones<br>Compare your performance against friends, locals and pros<br><br>COMPETE<br>Set personal records and earn achievements for outstanding performances<br>Compete for King and Queen of the Mountain honors on specific sections of road or trail<br>Enter virtual events at Strava.com and ride further and faster<br><br>VISIT WWW.STRAVA.COM TO:<br>See even more ride analysis like heart rate, power, cadence and more<br>Join sponsored Challenges for your chance to win fantastic gear and prizes<br>Share your rides and comment on others'<br>Find and follow friends and pro riders<br>Create clubs and events in your area<br>Find the most popular and competitive segments in a given area |

PX8013A-130

*Strava: Run, Ride, Hike*

| Date | Description |
|------|-------------|
|  | WHAT PEOPLE ARE SAYING ABOUT STRAVA<br><br>"Strava's phone app lets you get competitive any time you want. It racks a user's performance and compares it over specific courses to thousands of other athletes, with a worldwide leaderboard." - Triathlete Magazine<br><br>"Strava gives you access to a powerful set of filters and analytical tools, which let you see how you stack up against other runners and riders of your same age, weight, and gender who are grinding around the same courses and up the same hills as you are." - Men's Journal<br><br>"...Chart everything from estimated watts to total elevation gain for the year...quickly find the most competitive routes and see how their toughest climbs rate, from cat 4 through hors categorie." - Outside Magazine<br><br>Are you a Runner? Get Strava Run for iPhone to track your runs and compete against the best!<br><br>Note: Recording rides with iPod Touch and iPad version 1 will produce inaccurate location results.<br><br>Note: Strava uses GPS in background mode to record your rides. Continued use of GPS running in the background can dramatically decrease battery life. The iPhone 3G does not support recording while Strava is in the background or the phone is asleep. |
| January 1, 2013 | Track your progress and challenge your friends!<br><br>Named "Technical Innovation of the Year" by VeloNews, December 2011<br><br>TRACK YOUR RIDES<br>• See distance, speed, elevation gained and calories burned<br>• View maps and elevation profiles<br>• Collect heart rate, power and cadence data from sensors (supports ANT+ and Bluetooth LE)<br>• FREE unlimited ride uploads<br><br>SEE YOUR STATS & ACHIEVEMENTS<br>• See all of your recent rides and get accumulated stats<br>• Set personal records and earn achievements for outstanding performances<br><br>SEE WHERE YOU STACK UP<br>• Earn King and Queen of the Mountain honors on specific sections of road or trail<br>• Ride the same segments as your friends, beat their time, and climb the leaderboards<br>• Compare your performance against locals and pros<br><br>STAY IN TOUCH<br>• Follow your friends and clubs and see their latest rides<br>• Give comments and kudos and help motivate your friends<br>• Get notifications when you receive kudos, comments, and new followers |

PX8013A-131

| Date | Description |
|---|---|
| | **FIND PLACES TO RIDE**<br>• Explore the most popular segments anywhere you go<br><br>**GO PREMIUM**<br>• Filtered Leaderboards - See how you compare against athletes in your own age & weight class<br>• Power Zone Analysis - Monitor your power output and focus on your watts<br>• Heart Rate Analysis - Dial in to your fitness zones to get the most out of your training<br>• Suffer Score - Quantify your suffering & determine exactly how hard you're working<br>• Advanced Segment Effort Comparison - Compare your efforts with those of others and see how you're tackling the same climbs or tricky sections of road or trail over time<br><br>**VISIT WWW.STRAVA.COM TO:**<br>• See even more ride analysis<br>• Join Challenges for your chance to test yourself, plus win fantastic gear and prizes<br>• Join clubs and create new ones in your area<br>• Access additional features for Strava Premium members<br><br>**WHAT PEOPLE ARE SAYING ABOUT STRAVA**<br><br>"Besting personal milestones are one thing; crushing your buddy's best time up a local climb, with data to prove it, is something else entirely." - VeloNews<br><br>"Strava's phone app lets you get competitive any time you want. It ranks a user's performance and compares it over specific courses to thousands of other athletes, with a worldwide leaderboard." - Triathlete Magazine<br><br>"Strava gives you access to a powerful set of filters and analytical tools, which let you see how you stack up against other runners and riders of your same age, weight, and gender who are grinding around the same courses and up the same hills as you are." - Men's Journal<br><br>"...Chart everything from estimated watts to total elevation gain for the year...quickly find the most competitive routes and see how their toughest climbs rate, from cat 4 through hors categorie." - Outside Magazine<br><br>Some recent reviews of the Strava app:<br><br>Brings out the best in you! ★★★★★<br>This app is amazing. Not only does it track your entire route including time speed and elevation, but it promotes personal achievement. I try to improve on segment times each day I ride. I highly recommend Strava!<br><br>Great app! ★★★★★<br>App is easy to use and pretty tight how it automatically ranks you with other local riders in climbs and segments. Overall well done app, no bugs that I've found. Get out there and ride! |

*Strava: Run, Ride, Hike*

| Date | Description |
|---|---|
| | This is cool! ★★★★ |
| | This app is so much fun! It tells me how I rate against everyone that rides the same trails as I do. I just wish it would lie and tell I am faster and better looking than I really am. |
| | Note: Recording rides with iPod Touch and iPad version 1 will produce inaccurate location results. Additional hardware required to collect information from ANT+ sensors. |
| | Continued use of GPS running in the background can dramatically decrease battery life. |
| January 1, 2014 | "The World's Top 10 Most Innovative Companies in Fitness" -Fast Company |
| | Track your rides with GPS, analyze your performance, join Challenges and see how you stack up against friends. |
| | TRACK YOUR RIDES WITH GPS |
| | • View the map of your ride as you record |
| | • Get key stats like distance, speed, elevation gained and calories burned |
| | • Collect heart rate, power and cadence data from ANT+ and Bluetooth LE sensors |
| | CLIMB THE LEADERBOARDS |
| | • Set personal records and earn King or Queen of the Mountain honors |
| | • Join monthly Challenges designed to push you further |
| | • See how you stack up against friends, locals and pros |
| | FOLLOW FRIENDS |
| | • Find and invite your friends via Facebook |
| | • Motivate your friends with kudos and and comments |
| | • Share your rides on Facebook and Twitter |
| | FIND PLACES TO RIDE |
| | • Explore the most popular segments anywhere you go |
| | GO PREMIUM |
| | • Get even more feedback on your training with heart rate analysis, power zone analysis, advanced segment effort comparison and Suffer Score calculations |
| | • Level the playing field with leaderboards filtered by age and weight |
| | • Hear your results immediately after completing a segment |
| | • See a list of your friends currently out riding or running |
| | • Make your indoor training count with access to structured workout videos |
| | • These Premium features are available through in-app purchasing |
| | Strava Premium is available for $5.99/month or $59.99/year. You can subscribe and pay through your iTunes account. Your subscription will automatically renew unless cancelled at least 24 hours before the end of the current period. Auto-renew may be turned off by going to your Account Settings after purchase. |
| | Visit www.strava.com to access even more features. |
| | WHAT PEOPLE ARE SAYING ABOUT STRAVA |
| | "Strava, a website and app, has brilliantly tapped the power of GPS...to change the way millions ride." - The Independent |
| | "Strava's phone app lets you get competitive any time you want. It ranks a user's performance and compares it over specific courses to thousands of other athletes, with a worldwide leaderboard." - Triathlete Magazine |
| | "...Chart everything from estimated watts to total elevation gain for the year...quickly find the most competitive routes and see how their toughest climbs rate..." - Outside Magazine |

PX8013A-133

*Strava: Run, Ride, Hike*

| Date | Description |
|------|-------------|
| | Note: Recording rides with iPod Touch and iPad version 1 will produce inaccurate location results. Additional hardware required to collect information from ANT+ sensors.<br>Continued use of GPS running in the background can dramatically decrease battery life.. |
| **January 1, 2015** | "The World's Top 10 Most Innovative Companies in Fitness" -Fast Company<br>Track your runs and rides with GPS, join Challenges and see how your running and riding compares with friends.<br><br>TRACK YOUR RUNS AND RIDES WITH GPS<br>• Follow routes you've created or found and view your activity map as you record<br>• Get key stats like distance, pace, speed, elevation gained and calories burned<br>• Collect heart rate, power and cadence data from ANT+ and Bluetooth LE sensors<br><br>CLIMB THE LEADERBOARDS<br>• Set personal records and see how you stack up against friends, locals and pros<br>• Join monthly Challenges designed to push you further<br><br>FOLLOW FRIENDS<br>• Find your friends and motivate them with kudos and and comments<br>• Share your activities on Facebook and Twitter<br>• Share Instagram photos from your activities on your Strava profile<br><br>FIND PLACES TO RUN AND RIDE<br>• Explore the most popular segments anywhere you go<br><br>GO PREMIUM<br>• Filtered leaderboards by age and weight to see where you stack up<br>• Set weekly mileage or time-based goals and keep track of your daily progress<br>• Train more effectively with detailed heart rate analysis and see your Suffer Score<br>• Get your performance results immediately after completing a segment<br>• See which of your friends are currently out riding or running<br>• Stay on top of your game throughout the year with training videos<br>• Visualize your training with Power Zone and Pace Distribution analysis<br>• Access to exclusive Premium gear, Shop discounts, and extra rewards all year<br>• These Premium features are available through in-app purchasing<br><br>Strava Premium is available for $5.99/month or $59.99/year. You can subscribe and pay through your iTunes account. Your subscription will automatically renew unless cancelled at least 24 hours before the end of the current period. Auto-renew may be turned off by going to your Account Settings after purchase.<br><br>Visit www.strava.com to access even more features.<br><br>iOS 8 Health Integration: Strava can now sync data with the new iOS 8 Health app as well as other health and fitness apps that are participating. This service is optional. |

PX8013A-134

*Strava: Run, Ride, Hike*

| Date | Description |
|------|-------------|
| | Note: Recording activities with iPod Touch and iPad version 1 will produce inaccurate location results. Additional hardware required to collect information from ANT+ sensors.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. |
| **January 1, 2016** | "The World's Top 10 Most Innovative Companies in Fitness" -Fast Company<br>Track your runs and rides with GPS, join Challenges and see how your running and riding compares with friends.<br><br>TRACK YOUR RUNS AND RIDES WITH GPS<br>• Follow routes you've created or found and view your activity map as you record<br>• Get key stats like distance, pace, speed, elevation gained and calories burned<br>• Collect heart rate, power and cadence data from ANT+ and Bluetooth LE sensors<br><br>CLIMB THE LEADERBOARDS<br>• Set personal records and see how you stack up against friends, locals and pros<br>• Join monthly Challenges designed to push you further<br><br>FOLLOW FRIENDS<br>• Find your friends and motivate them with kudos and and comments<br>• Share your activities on Facebook and Twitter<br>• Share Instagram photos from your activities on your Strava profile<br><br>FIND PLACES TO RUN AND RIDE<br>• Explore the most popular segments anywhere you go<br><br>GO PREMIUM<br>• Filtered leaderboards by age and weight to see where you stack up<br>• Set weekly mileage or time-based goals and keep track of your daily progress<br>• Train more effectively with detailed heart rate analysis and see your Suffer Score<br>• Get your performance results immediately after completing a segment<br>• See which of your friends are currently out riding or running<br>• Stay on top of your game throughout the year with training videos<br>• Visualize your training with Power Zone and Pace Distribution analysis<br>• Access to exclusive Premium gear, Shop discounts, and extra rewards all year<br>• These Premium features are available through in-app purchasing<br><br>Strava Premium is available for $5.99/month or $59.99/year. You can subscribe and pay through your iTunes account. Your subscription will automatically renew unless cancelled at least 24 hours before the end of the current period. Auto-renew may be turned off by going to your Account Settings after purchase.<br><br>Visit www.strava.com to access even more features.<br><br>iOS 8 Health Integration: Strava can now sync data with the new iOS 8 Health app as well as other health and fitness apps that are participating. This service is optional. |

135

*Strava: Run, Ride, Hike*

| Date | Description |
|---|---|
| | Note: Recording activities with iPod Touch and iPad version 1 will produce inaccurate location results.  Additional hardware required to collect information from ANT+ sensors.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. |
| **January 1, 2017** | Track your runs and rides with GPS, join Challenges and see how your running and riding compares with friends.<br>• Follow routes you've created or found and view your activity map as you record<br>• Get key stats like distance, pace, speed, elevation gained and calories burned<br>• Collect heart rate, power and cadence data from ANT+ and Bluetooth LE sensors<br><br>CLIMB THE LEADERBOARDS<br>• Set personal records and see how you stack up against friends, locals and pros<br>• Join monthly Challenges designed to push you further<br><br>FOLLOW FRIENDS<br>• Find your friends and motivate them with kudos and and comments<br>• Share your activities on Facebook and Twitter<br>• Share Instagram photos from your activities on your Strava profile<br><br>FIND PLACES TO RUN AND RIDE<br>• Explore the most popular segments anywhere you go<br><br>GO PREMIUM<br>• Filtered leaderboards by age and weight to see where you stack up<br>• Set weekly mileage or time-based goals and keep track of your daily progress<br>• Train more effectively with detailed heart rate analysis and see your Suffer Score<br>• Get your performance results immediately after completing a segment<br>• See which of your friends are currently out riding or running<br>• Stay on top of your game throughout the year with training videos<br>• Visualize your training with Power Zone and Pace Distribution analysis<br>• Access to exclusive Premium gear, Shop discounts, and extra rewards all year<br>• These Premium features are available through in-app purchasing<br><br>Strava Premium is available for $5.99/month or $59.99/year.  You can subscribe and pay through your iTunes account.  Your subscription will automatically renew unless cancelled at least 24 hours before the end of the current period.  Auto-renew may be turned off by going to your Account Settings after purchase.<br><br>Visit www.strava.com to access even more features.<br><br>Note: Recording activities with iPod Touch and iPad version 1 will produce inaccurate location results.  Additional hardware required to collect information from ANT+ sensors.<br><br>Continued use of GPS running in the background can dramatically decrease battery life. |

136

PX8013A-136

*Strava: Run, Ride, Hike*

| Date | Description |
|------|-------------|
| **January 1, 2018** | If you like to run, ride or just adventure outside, you'll love Strava. Give it a try, it's free!<br><br>Millions of runners, cyclists and active people use Strava to record their activities, compare performance over time, connect with their community, and share the photos, stories and highlights of their adventures with friends. Strava works with just your iPhone or Apple Watch, as well as pretty much every GPS device out there.<br><br>Track Your Runs, Rides and Activities for Free<br>• Activity Tracking: During and after activity, get key stats like distance, pace, speed, elevation gained and calories burned, as well as an interactive map of your activity<br>• Personal Challenge: Participate in monthly Challenges designed to push you further<br>• Segments: Got a favorite hill climb or long straightaway? See how you fared on particular sections of your activity with Strava segments<br><br>Connect with Friends and Fellow Athletes<br>• Social Training: Follow friends, training buddies and pros to view each other's activities and encourage them with kudos and comments<br>• Clubs: There's a club for all your athletic interests, from the world's biggest sports brands to your neighborhood running posse. Join your favorites to learn about events, participate in discussions or just find out what's new<br>• Activity Photos: Showcase the best moments of your run or ride<br>• Friendly Competition: Dig deep and shoot for a top time on segment leaderboards<br>• Strava on Social: Share activity details on Facebook, Instagram, and Twitter<br><br>Pair Your Favorite Technology<br>• Device Friendly: Strava works with almost all GPS running watches, cycling computers and activity trackers<br>• Heart Rate: Train with a heart rate monitor for additional performance data<br>• Apple Watch Series 2: Leave your phone at home with Strava for Apple Watch*, totally redesigned for Series 2. Your activity will sync automatically.<br><br>Additional web-only features, including route building, clubs and group activities, are available to all Strava athletes at www.strava.com .<br><br>Make the Most of Your Sport with Premium<br>• Stay safer when you're on the go with Beacon's real-time location tracking<br>• Train for peak performance with personalized coaching such as training plans and custom goals<br>• Get unrivaled live performance feedback during your activity, and exclusive and detailed analysis after every activity, including heart rate, power meter and race analysis<br>Premium is available through in-app purchasing.<br><br>Strava Premium is available with a monthly or annual subscription. You can subscribe and pay through your iTunes account. Your subscription will automatically renew unless cancelled at least 24 hours before the end of the current period. Auto-renew may be turned off after purchase by going to the 'Manage Subscription' page in settings.<br><br>* Apple Watch Series 1 and first-generation users still need their phone to collect GPS data. |
| **January 1, 2019** | Track your fitness activity with Strava. Record your run, map a cycling route & analyse your training with all the stats – for free!<br><br>Whether you're training for a marathon or simply love taking your bike out for a ride, turn your smartphone or GPS watch into a sophisticated tracker with Strava. Join millions of athletes and active people and reach your fitness goals! |

PX8013A-137

| Date | Description |
|---|---|
| | 3 Ways to Train Smarter with Strava<br>TRACK & ANALYSE: Get key stats like distance, pace, speed, elevation gained & calories burned<br>NEW ROUTES & MAPS: Mix up your training with the world's largest trail network<br>CHALLENGE & COMPETE: Push yourself with monthly Challenges & compete with others<br><br>PERFORMANCE<br>Compare your running, cycling and swimming performance over time<br>Segment leaderboard: see how you fare on popular stretches of road or trail<br>Track your progress & analyse your performance on your iPhone, Apple Watch, or pretty much any GPS device out there! Use your Garmin, FitBit or Polar..<br><br>CONNECT & SHARE<br>Record your bike ride on your Strava feed so friends & followers can comment & share their own<br>Join Clubs of brands, teams and friends for activities & growing communities<br>Show off your route & share photos of your adventures<br><br>JOIN SUMMIT<br>Get customisable training & workout plans. Run that marathon or set your own distance, time or segment goals<br>Get live feedback to help you train safer & perform better<br>Dive deep into your data with advanced analysis & extensive performance metrics<br><br>It doesn't stop with running or cycling, you can track a whole range of sports with Strava:<br>• Swim<br>• Hike<br>• Crossfit<br>• Gym training<br>• Kayak<br>• Rock Climb<br>• Surf<br>• Yoga<br>...and many more!<br><br>Additional web-only features, including route building, clubs and group activities, are available to all Strava athletes at www.strava.com<br><br>STRAVA SUMMIT<br>Every athlete has a goal, and Summit is designed to help you reach yours. Pick the pack that suits you best, or get the best experience (and the best deal!) by adding all three.<br><br>Training: All the tools and insights you need to reach your goal and train smarter.<br>Safety: Explore new roads and trails, all with peace of mind from Beacon.<br>Analysis: Get more insight from your dedicated GPS device, heart rate monitor or power meter. |

PX8013A-138

*Strava: Run, Ride, Hike*

| Date | Description |
|---|---|
| | Strava Summit single packs are available with a monthly or annual subscription or you can subscribe to all three packs and receive a discounted price.<br><br>You can subscribe and pay through your iTunes account. Payment will be charged to iTunes account at confirmation of purchase. Your subscription will automatically renew unless canceled at least 24 hours before the end of the current period. Your account will be charged for renewal within 24 hours prior to the end of the current period. Subscriptions may be managed by the user and auto-renew may be turned off after purchase by going to the 'Manage Subscription' page in settings. Any unused portion of a free trial period, if offered, will be forfeited when the user purchases a subscription to that publication, where applicable. The subscription will renew at the same cost.<br><br>Terms of service: https://www.strava.com/legal/terms<br>Privacy policy: https://www.strava.com/legal/privacy |
| January 1, 2020 | Track your fitness activity with Strava. Record your run, map a cycling route & analyse your training with all the stats – for free!<br><br>Whether you're training for a marathon or simply love taking your bike out for a ride, turn your smartphone or GPS watch into a sophisticated tracker with Strava. Join millions of athletes and active people and reach your fitness goals!<br><br>3 Ways to Train Smarter with Strava<br>TRACK & ANALYSE: Get key stats like distance, pace, speed, elevation gained & calories burned<br>NEW ROUTES & MAPS: Mix up your training with the world's largest trail network<br>CHALLENGE & COMPETE: Push yourself with monthly Challenges & compete with others<br><br>PERFORMANCE<br>Compare your running, cycling and swimming performance over time<br>Segment leaderboard: see how you fare on popular stretches of road or trail<br>Track your progress & analyse your performance on your iPhone, Apple Watch, or pretty much any GPS device out there! Use your Garmin, FitBit or Polar..<br><br>CONNECT & SHARE<br>Record your bike ride on your Strava feed so friends & followers can comment & share their own<br>Join Clubs of brands, teams and friends for activities & growing communities<br>Show off your route & share photos of your adventures<br><br>JOIN SUMMIT<br>Get customisable training & workout plans. Run that marathon or set your own distance, time or segment goals<br>Get live feedback to help you train safer & perform better<br>Dive deep into your data with advanced analysis & extensive performance metrics<br><br>It doesn't stop with running or cycling, you can track a whole range of sports with Strava:<br>• Swim<br>• Hike<br>• Crossfit<br>• Gym training<br>• Kayak<br>• Rock Climb |

*Strava: Run, Ride, Hike*

| Date | Description |
|------|-------------|
|  | • Surf |
|  | • Yoga |
|  | ...and many more! |
|  |  |
|  | Strava uses HealthKit to export your Strava activities into the Health app and to read heart rate and biometric data. |
|  |  |
|  | Additional web-only features, including route building, clubs and group activities, are available to all Strava athletes at www.strava.com |
|  |  |
|  | **STRAVA SUMMIT** |
|  | Every athlete has a goal, and Summit is designed to help you reach yours. Pick the pack that suits you best, or get the best experience (and the best deal!) by adding all three. |
|  |  |
|  | Training: All the tools and insights you need to reach your goal and train smarter. |
|  | Safety: Explore new roads and trails, all with peace of mind from Beacon. |
|  | Analysis: Get more insight from your dedicated GPS device, heart rate monitor or power meter. |
|  |  |
|  | Strava Summit single packs are available with a monthly or annual subscription or you can subscribe to all three packs and receive a discounted price. |
|  |  |
|  | You can subscribe and pay through your iTunes account. Payment will be charged to iTunes account at confirmation of purchase. Your subscription will automatically renew unless canceled at least 24 hours before the end of the current period. Your account will be charged for renewal within 24 hours prior to the end of the current period. Subscriptions may be managed by the user and auto-renew may be turned off after purchase by going to the 'Manage Subscription' page in settings. Any unused portion of a free trial period, if offered, will be forfeited when the user purchases a subscription to that publication, where applicable. The subscription will renew at the same cost. |
|  |  |
|  | Terms of service: https://www.strava.com/legal/terms |
|  | Privacy policy: https://www.strava.com/legal/privacy |
| **January 1, 2021** | Track your fitness activity with Strava. Record your run, map a cycling route & analyse your training with all the stats – for free! |
|  |  |
|  | Whether you're training for a marathon or simply love taking your bike out for a ride, turn your smartphone or GPS watch into a sophisticated tracker with Strava. Join millions of athletes and active people and reach your fitness goals! |
|  |  |
|  | 3 Ways to Train Smarter with Strava |
|  | TRACK & ANALYSE: Get key stats like distance, pace, speed, elevation gained & calories burned |
|  | NEW ROUTES & MAPS: Mix up your training with the world's largest trail network |
|  | CHALLENGE & COMPETE: Push yourself with monthly Challenges & compete with others |
|  |  |
|  | PERFORMANCE |
|  | Compare your running, cycling and swimming performance over time |
|  | Segment leaderboard: see how you fare on popular stretches of road or trail |
|  | Track your progress & analyse your performance on your iPhone, Apple Watch, or pretty much any GPS device out there! Use your Garmin, FitBit or Polar.. |
|  |  |
|  | CONNECT & SHARE |

PX8013A-140

| Date | Description |
|------|-------------|
| | Record your bike ride on your Strava feed so friends & followers can comment & share their own<br>Join Clubs of brands, teams and friends for activities & growing communities<br>Show off your route & share photos of your adventures<br><br>STRAVA SUBSCRIPTION<br>Get customizable training & workout plans. Run that marathon or set your own distance, time or segment goals<br>Get live feedback to help you train safer & perform better<br>Dive deep into your data with advanced analysis & extensive performance metrics<br><br>It doesn't stop with running or cycling, you can track a whole range of sports with Strava:<br>• Swim<br>• Hike<br>• Crossfit<br>• Gym training<br>• Kayak<br>• Rock Climb<br>• Surf<br>• Yoga<br>...and many more!<br><br>Strava uses HealthKit to export your Strava activities into the Health app and to read heart rate and biometric data.<br><br>You can subscribe and pay through your iTunes account. Payment will be charged to iTunes account at confirmation of purchase. Your subscription will automatically renew unless canceled at least 24 hours before the end of the current period. Your account will be charged for renewal within 24 hours prior to the end of the current period. Subscriptions may be managed by the user and auto-renew may be turned off after purchase by going to the 'Manage Subscription' page in settings. Any unused portion of a free trial period, if offered, will be forfeited when the user purchases a subscription to that publication, where applicable. The subscription will renew at the same cost.<br><br>Terms of service: https://www.strava.com/legal/terms<br>Privacy policy: https://www.strava.com/legal/privacy |
| **January 1, 2022** | Track your fitness activity with Strava. Record your run, map a cycling route & analyse your training with all the stats – for free!<br><br>Whether you're training for a marathon or simply love taking your bike out for a ride, turn your smartphone or GPS watch into a sophisticated tracker with Strava. Join millions of athletes and active people and reach your fitness goals!<br><br>3 Ways to Train Smarter with Strava<br>TRACK & ANALYSE: Get key stats like distance, pace, speed, elevation gained & calories burned<br>NEW ROUTES & MAPS: Mix up your training with the world's largest trail network<br>CHALLENGE & COMPETE: Push yourself with monthly Challenges & compete with others<br><br>PERFORMANCE<br>Compare your running, cycling and swimming performance over time<br>Segment leaderboard: see how you fare on popular stretches of road or trail |

*Strava: Run, Ride, Hike*

| Date | Description |
|---|---|
| | Track your progress & analyse your performance on your iPhone, Apple Watch, or pretty much any GPS device out there! Use your Garmin, FitBit or Polar..<br><br>CONNECT & SHARE<br>Record your bike ride on your Strava feed so friends & followers can comment & share their own<br>Join Clubs of brands, teams and friends for activities & growing communities<br>Show off your route & share photos of your adventures<br><br>STRAVA SUBSCRIPTION<br>Get customizable training & workout plans. Run that marathon or set your own distance, time or segment goals<br>Get live feedback to help you train safer & perform better<br>Dive deep into your data with advanced analysis & extensive performance metrics<br><br>It doesn't stop with running or cycling, you can track a whole range of sports with Strava:<br>• Swim<br>• Hike<br>• Crossfit<br>• Gym training<br>• Kayak<br>• Rock Climb<br>• Surf<br>• Yoga<br>...and many more!<br><br>Strava uses HealthKit to export your Strava activities into the Health app and to read heart rate and biometric data.<br><br>You can subscribe and pay through your iTunes account. Payment will be charged to iTunes account at confirmation of purchase. Your subscription will automatically renew unless canceled at least 24 hours before the end of the current period. Your account will be charged for renewal within 24 hours prior to the end of the current period. Subscriptions may be managed by the user and auto-renew may be turned off after purchase by going to the 'Manage Subscription' page in settings. Any unused portion of a free trial period, if offered, will be forfeited when the user purchases a subscription to that publication, where applicable. The subscription will renew at the same cost.<br><br>Terms of service: https://www.strava.com/legal/terms<br>Privacy policy: https://www.strava.com/legal/privacy |
| January 1, 2023 | Strava makes fitness tracking social. We house your entire active journey in one spot – and you get to share it with friends. Here's how:<br><br>• Record everything – runs, rides, hikes, yoga and over 30 other sport types. Think of Strava as the homebase of your movement.<br><br>• Discover anywhere – our Routes tool uses de-identified Strava data to intelligently recommend popular routes based on your preferences. You can also build your own.<br><br>• Build a support network – Strava's about celebrating movement. Here you'll find your community and cheer each other on. |

PX8013A-142

*Strava: Run, Ride, Hike*

| Date | Description |
|------|-------------|
|  | • Train smarter – get data insights to understand your progress and see how you improve. Your Training Log is the record of all your workouts.<br><br>• Move safer – share your real-time location with loved ones while outdoors for an extra layer of safety.<br><br>• Sync your favorite apps and devices – Strava is compatible with thousands of them (Apple Watch, Fitbit, Garmin – you name it).<br><br>• Join and create challenges – join millions in monthly challenges to chase new goals, collect digital badges and stay accountable.<br><br>• Embrace the unfiltered – your feed on Strava is filled with real efforts from real people. That's how we motivate each other.<br><br>• Whether you're a world-class athlete or a total beginner, you belong here. Just record and go.<br><br>Strava includes both a free version and a subscription version with premium features.<br>Strava uses HealthKit to export your Strava activities into the Health app and to read heart rate and biometric data.<br><br>You can subscribe and pay on the App Store, using your Apple ID. Payment will be charged to your Apple ID at confirmation of purchase. Your subscription will automatically renew unless cancelled at least 24 hours before the end of the current period. Your account will be charged for renewal within 24 hours prior to the end of the current period. Subscriptions may be managed by the user and auto-renew may be turned off after purchase by going to the 'Manage Subscription' page in settings. Any unused portion of a free trial period, if offered, will be forfeited when the user purchases a subscription to that publication, where applicable. The subscription will renew at the same cost.<br><br>Terms of Service: https://www.strava.com/legal/terms<br>Privacy Policy: https://www.strava.com/legal/privacy |

PX8013A-143

TikTok (App ID: 835599320)

| Date | Description |
|---|---|
| **March 6, 2014** | With musical.ly, you can now create your own music videos, and share on Facebook and Instagram. <br><br> With the music background, slow-motion and fast-motion effects, your music videos will be as awesome as those professionally-made ones you watch on TV! <br><br> Requires iOS 7.0 or later. Compatible with iPhone, iPad, and iPod touch. <br> This app is optimized for iPhone 4S, iPhone 5,  iPhone 5S.  Performance of this app on iPhone 4 and earlier iOS devices is not fine-tuned. |
| **January 1, 2015** | Make awesome music videos using your favorite songs, with fast motion, slow motion, time lapse, and reverse effects, and share videos on instagram, Facebook, Twitter, etc. <br><br> ***** <br> Features: <br> - millions of free songs <br> - cool video effects: fast motion, slow motion, time lapse, and reverse <br> - finest video filters: blues, piano, pop, rock and country <br> - discover music videos created by musical.ly community <br> - upload video from your camera roll and convert it to music video instantly <br> - save to camera roll <br><br> ***** <br> Some creative ways of using musical.ly: <br> - Select a love song and create a memorable music video with your beloved one <br> - Lip-sync your favorite song, and make your Facebook friends believe you are a great singer <br> - Capture epic moments using slow-motion music videos <br> - Shoot a street scene in San Francisco, with a Hip Hop song and fast-motion effect <br> ***** <br><br> Requires iOS 7.0 or later. Compatible with iPhone, iPad, and iPod touch. Optimized for iPhone 4S, iPhone 5,  iPhone 5S.  Performance of this app on iPhone 4 and earlier iOS devices is not fine-tuned. |
| **January 1, 2016** | musical.ly is a video community that allows you to create, share, and discover short videos. musical.ly has hit #1 in the App Store charts in 19 countries - including the United States. <br><br> Highlights: <br> - Shoot, save and share short videos up to 15 seconds long. <br> - Edit videos with creative effects and filters, such as slow motion, time lapse, and hyper speed. <br> - Discover exciting new music and artists. <br> - Record and upload your own original audio tracks for others to use. <br> - Collaborate with friends and people from around the world with the unique duet function. <br> - Share videos directly to Facebook, Instagram, Twitter, Vine, and other social media networks. <br> - Save videos privately so only you can see them. <br> - Use hands free recording to record themselves when no one's around to help. |

PX8013A-144

*TikTok*

| Date | Description |
|------|-------------|
| | Any feedback? Contact us at info@musical.ly or tweet us @musicallyapp<br><br>* Downloadable previews do not use the iTunes API<br>* Requires iOS 7.0 or later. Compatible with iPhone, iPad, and iPod touch. Optimized for iPhone 4S, iPhone 5,  iPhone 5S.  Performance of this app on iPhone 4 and earlier iOS devices is not fine-tuned. |
| **January 1, 2017** | musical.ly is the world's largest creative platform. The platform makes it super easy for everyone to make awesome videos and share with friends or to the world.<br><br>Top categories on musical.ly include:<br>music<br>comedy<br>talent (sing, dance, magic, etc.)<br>fashion & beauty<br>vlog<br>animals<br><br><br>* Any feedback? Contact us at info@musical.ly or tweet us @musicallyapp<br><br>* Requires iOS 8.0 or later. Compatible with iPhone, iPad, and iPod touch. Optimised for iPhone 6, iPhone 6s, iPhone 7 and latest models. Performance of this app on iPhone 5c or earlier iOS device is not fine-tuned. |
| **January 1, 2018** | musical.ly is the world's largest creative platform. The platform makes it super easy for everyone to make awesome videos and share with friends or to the world.<br><br>Top categories on musical.ly include:<br>comedy<br>talent (sing, dance, magic, etc.)<br>fashion & beauty<br>vlog<br>animals<br><br><br>* Any feedback? Contact us at https://support.musical.ly or tweet us @musicallyapp  Make sure to include your muser ID in your comment!<br><br>* Requires iOS 8.0 or later. Compatible with iPhone, iPad, and iPod touch. Optimised for iPhone 6, iPhone 6s, iPhone 7 and latest models. Performance of this app on iPhone 5c or earlier iOS device is not fine-tuned. |
| **January 1, 2019** | TikTok is not your ordinary destination for short-form mobile video. It's raw, real, and without boundaries—whether you're brushing your teeth at 7:45 a.m. or you're making breakfast at 7:45 p.m. It's from the gut, 'come as you are' storytelling told in 15 seconds. With TikTok life's more fun when you live in the moment and go beyond to explore. |

PX8013A-145

*TikTok*

| Date | Description |
|------|-------------|
| | We make it easy for you to discover and make your own awesome videos by capturing funny and memorable moments to share with the world. Take your videos to the next level with special effects filters, fun stickers, music, and more. Life's moving fast, so make every second count and show the world what you got!<br><br>■ Watch millions of videos selected specifically for you<br>A personalized video feed specifically for you based on what you watch, like, and share. TikTok will quickly adapt to your taste to offer the most relevant, interesting, fun, quirky, head-turning videos that you'll never want to stop watching.<br><br>■ Get entertained and inspired by a global community of creators<br>Millions of creators are on TikTok showcasing their incredible talents, precious moments, and knowledge. Let yourself be inspired.<br><br>■ Add your favorite music or sound to your videos for free<br>Easily edit your videos with millions of free music clips and sounds. We create featured music playlists for you with the hottest tracks in every genre, including hip hop, edm, pop, rock, rap, country, and more.<br><br>■ Use emoji stickers and face filters<br>100+ emoji stickers available for free to take your videos to the next level. Unlock tons of fun face filters and beauty effects in your videos.<br><br>■ Editing tools allow you to easily trim, cut, merge and duplicate video clips<br><br>■ Live streaming filters are constantly being updated with fresh, creative designs<br><br>■ Dance, Comedy, Vlog, Food, Sports, DIY, Animals, and everything in between. Discover videos from endless categories.<br><br>* Any feedback? Contact us at feedback@tiktok.com or tweet us @tiktok |
| January 1, 2020 | TikTok is THE destination for mobile videos. On TikTok, short-form videos are exciting, spontaneous, and genuine. Whether you're a sports fanatic, a pet enthusiast, or just looking for a laugh, there's something for everyone on TikTok. All you have to do is watch, engage with what you like, skip what you don't, and you'll find an endless stream of short videos that feel personalized just for you. From your morning coffee to your afternoon errands, TikTok has the videos that are guaranteed to make your day.<br><br>We make it easy for you to discover and create your own original videos by providing easy-to-use tools to view and capture your daily moments. Take your videos to the next level with special effects, filters, music, and more.<br><br>■ Watch endless amount of videos customized specifically for you<br>A personalized video feed based on what you watch, like, and share. TikTok offers you real, interesting, and fun videos that will make your day.<br><br>■ Explore videos, just one scroll away<br>Watch all types of videos, from Comedy, Gaming, DIY, Food, Sports, Memes, and Pets, to Oddly Satisfying, ASMR, and everything in between.<br><br>■ Pause recording multiple times in one video<br>Pause and resume your video with just a tap. Shoot as many times as you need.<br><br>■ Be entertained and inspired by a global community of creators |

PX8013A-146

| Date | Description |
|---|---|
| | Millions of creators are on TikTok showcasing their incredible skills and everyday life. Let yourself be inspired.<br><br>■ Add your favorite music or sound to your videos for free<br>Easily edit your videos with millions of free music clips and sounds. We curate music and sound playlists for you with the hottest tracks in every genre, including Hip Hop, Edm, Pop, Rock, Rap, and Country, and the most viral original sounds.<br><br>■ Express yourself with creative effects<br>Unlock tons of filters, effects, and AR objects to take your videos to the next level.<br><br>■ Edit your own videos<br>Our integrated editing tools allow you to easily trim, cut, merge and duplicate video clips without leaving the app.<br><br>* Any feedback? Contact us at feedback@tiktok.com or tweet us @tiktok_us |
| January 1, 2021 | TikTok is THE destination for mobile videos. On TikTok, short-form videos are exciting, spontaneous, and genuine. Whether you're a sports fanatic, a pet enthusiast, or just looking for a laugh, there's something for everyone on TikTok. All you have to do is watch, engage with what you like, skip what you don't, and you'll find an endless stream of short videos that feel personalized just for you. From your morning coffee to your afternoon errands, TikTok has the videos that are guaranteed to make your day.<br><br>We make it easy for you to discover and create your own original videos by providing easy-to-use tools to view and capture your daily moments. Take your videos to the next level with special effects, filters, music, and more.<br><br>■ Watch endless amount of videos customized specifically for you<br>A personalized video feed based on what you watch, like, and share. TikTok offers you real, interesting, and fun videos that will make your day.<br><br>■ Explore videos, just one scroll away<br>Watch all types of videos, from Comedy, Gaming, DIY, Food, Sports, Memes, and Pets, to Oddly Satisfying, ASMR, and everything in between.<br><br>■ Pause recording multiple times in one video<br>Pause and resume your video with just a tap. Shoot as many times as you need.<br><br>■ Be entertained and inspired by a global community of creators<br>Millions of creators are on TikTok showcasing their incredible skills and everyday life. Let yourself be inspired.<br><br>■ Add your favorite music or sound to your videos for free<br>Easily edit your videos with millions of free music clips and sounds. We curate music and sound playlists for you with the hottest tracks in every genre, including Hip Hop, Edm, Pop, Rock, Rap, and Country, and the most viral original sounds.<br><br>■ Express yourself with creative effects<br>Unlock tons of filters, effects, and AR objects to take your videos to the next level.<br><br>■ Edit your own videos<br>Our integrated editing tools allow you to easily trim, cut, merge and duplicate video clips without leaving the app. |

*TikTok*

| Date | Description |
|------|-------------|
| | * Any feedback? Contact us at https://www.tiktok.com/legal/report/feedback or tweet us @tiktok_us |
| January 1, 2022 | TikTok is THE destination for mobile videos. On TikTok, short-form videos are exciting, spontaneous, and genuine. Whether you're a sports fanatic, a pet enthusiast, or just looking for a laugh, there's something for everyone on TikTok. All you have to do is watch, engage with what you like, skip what you don't, and you'll find an endless stream of short videos that feel personalized just for you. From your morning coffee to your afternoon errands, TikTok has the videos that are guaranteed to make your day.

We make it easy for you to discover and create your own original videos by providing easy-to-use tools to view and capture your daily moments. Take your videos to the next level with special effects, filters, music, and more.

■ Watch endless amount of videos customized specifically for you
A personalized video feed based on what you watch, like, and share. TikTok offers you real, interesting, and fun videos that will make your day.

■ Explore videos, just one scroll away
Watch all types of videos, from Comedy, Gaming, DIY, Food, Sports, Memes, and Pets, to Oddly Satisfying, ASMR, and everything in between.

■ Pause recording multiple times in one video
Pause and resume your video with just a tap. Shoot as many times as you need.

■ Be entertained and inspired by a global community of creators
Millions of creators are on TikTok showcasing their incredible skills and everyday life. Let yourself be inspired.

■ Add your favorite music or sound to your videos for free
Easily edit your videos with millions of free music clips and sounds. We curate music and sound playlists for you with the hottest tracks in every genre, including Hip Hop, Edm, Pop, Rock, Rap, and Country, and the most viral original sounds.

■ Express yourself with creative effects
Unlock tons of filters, effects, and AR objects to take your videos to the next level.

■ Edit your own videos
Our integrated editing tools allow you to easily trim, cut, merge and duplicate video clips without leaving the app.

■ Obtain access to LIVE benefits to better interact with hosts!
Choose from one-month subscription or auto-renewal subscription to enjoy special LIVE benefits (currently only available in limited regions)

Note:
If you subscribe via Apple, payment will be charged to App Store Account at confirmation of purchase. Subscription automatically renews unless auto-renew is turned off at least 24 hours before the end of the current period. Account will be charged for renewal within 24 hours prior to the end of the current period at the rate of the selected plan. Subscriptions and auto-renewal may be managed by going to Account Settings after purchase.

Monthly price:  $5.99 USD (US, KW, OM, BH, DZ, IQ, JO, LB, LY, MA, MR, TN, YE, LA, MM, KH) / AED 20.99 / R$ 34.9 BRL / EGP 99.99 / £4.99 GBP / 20.99 QAR / 549 ₽ RUB / SR 24.99 SAR / ₺69,99 TRY

Terms of Service — |

PX8013A-148

*TikTok*

| Date | Description |
|------|-------------|
| | https://www.tiktok.com/legal/terms-of-service<br><br>Privacy Policy —<br>https://www.tiktok.com/legal/privacy-policy<br><br>* Any feedback? Contact us at https://www.tiktok.com/legal/report/feedback or tweet us @tiktok_us |
| January 1, 2023 | TikTok is THE destination for mobile videos. On TikTok, short-form videos are exciting, spontaneous, and genuine. Whether you're a sports fanatic, a pet enthusiast, or just looking for a laugh, there's something for everyone on TikTok. All you have to do is watch, engage with what you like, skip what you don't, and you'll find an endless stream of short videos that feel personalized just for you. From your morning coffee to your afternoon errands, TikTok has the videos that are guaranteed to make your day.<br><br>We make it easy for you to discover and create your own original videos by providing easy-to-use tools to view and capture your daily moments. Take your videos to the next level with special effects, filters, music, and more.<br><br>■ Watch endless amount of videos customized specifically for you<br>A personalized video feed based on what you watch, like, and share. TikTok offers you real, interesting, and fun videos that will make your day.<br><br>■ Explore videos, just one scroll away<br>Watch all types of videos, from Comedy, Gaming, DIY, Food, Sports, Memes, and Pets, to Oddly Satisfying, ASMR, and everything in between.<br><br>■ Pause recording multiple times in one video<br>Pause and resume your video with just a tap. Shoot as many times as you need.<br><br>■ Be entertained and inspired by a global community of creators<br>Millions of creators are on TikTok showcasing their incredible skills and everyday life. Let yourself be inspired.<br><br>■ Add your favorite music or sound to your videos for free<br>Easily edit your videos with millions of free music clips and sounds. We curate music and sound playlists for you with the hottest tracks in every genre, including Hip Hop, Edm, Pop, Rock, Rap, and Country, and the most viral original sounds.<br><br>■ Express yourself with creative effects<br>Unlock tons of filters, effects, and AR objects to take your videos to the next level.<br><br>■ Edit your own videos<br>Our integrated editing tools allow you to easily trim, cut, merge and duplicate video clips without leaving the app.<br><br>■ Obtain access to LIVE benefits to better interact with hosts!<br>Choose from one-month subscription or auto-renewal subscription to enjoy special LIVE benefits (currently only available in limited regions)<br><br>Note:<br>If you subscribe via Apple, payment will be charged to App Store Account at confirmation of purchase. Subscription automatically renews unless auto-renew is turned off at least 24 hours before the end of the current period. Account will be charged for renewal within 24 hours prior to the end of the current period at the rate of the selected plan. Subscriptions and auto-renewal may be managed by going to Account Settings after purchase. |

PX8013A-149

*TikTok*

| Date | Description |
|------|-------------|
|  | Monthly price:  $5.99 USD (US, KW, OM, BH, DZ, IQ, JO, LB, LY, MA, MR, TN, YE, LA, MM, KH) / AED 20.99 / R$ 34.9 BRL / EGP 99.99 / £4.99 GBP / 20.99 QAR / 549 ₽ RUB / SR 24.99 SAR / ₺69,99 TRY<br><br>Terms of Service —<br>https://www.tiktok.com/legal/terms-of-service<br><br>Privacy Policy —<br>https://www.tiktok.com/legal/privacy-policy<br><br>* Any feedback? Contact us at https://www.tiktok.com/legal/report/feedback or tweet us @tiktok_us |

PX8013A-150

Twitter (App ID: 333903271)

| Date | Description |
|---|---|
| September 30, 2009 | *** 2009 Apple Design Award Winner! ***<br><br>The Twitter client that redefined Twitter clients is back, and it's even better.  Rewritten from the ground up with a fast and powerful new core, Tweetie 2 offers the most polished mobile Twitter experience around.<br><br>FEATURES<br>- Seamlessly handle multiple Twitter accounts<br>- Explore all of Twitter, from your own timeline and mentions, to the favorite tweets of your followers and friends<br>- Full persistence: more than just caching tweets, Tweetie 2 restores your entire UI if you quit or get a phone call<br>- Fantastic new offline mode. Read, tweet, favorite, follow, save to Instapaper and more even when you don't have a connection. Your actions will be synced as soon as you go back online<br>- Full landscape support (configurable of course)<br>- Live-filter your tweet stream<br>- Post photos and videos, even configure your own custom image host<br>- Vastly improved compose screen with recent hashtags, @people picker, URL shortening and more<br>- Compose screen multiple-attachments manager<br>- Drafts manager ensures you never lose a tweet (and you can even send drafts to Birdhouse)<br>- Link Twitter contacts to Address Book contacts<br>- Follow, unfollow, block and unblock from multiple accounts simultaneously<br>- Saved searches sync with Twitter.com and the upcoming Tweetie 2 for Mac<br>- Autocomplete recent searches and Go-to-user<br>- Threaded Direct Messages and improved conversation navigation<br>- TextExpander integration<br>- Rich integration with Follow Cost, Tweet Blocker, Favstar.fm and more<br>- Edit your own Twitter profile<br>- Specify custom API roots on a per-account basis<br>- Nearby map view<br>- Translate tweets<br>- Preview short URLs<br>- Safari bookmarklet support for easily sharing links<br>- In-app rich text email composition<br>- Tons of little things, including improved avatar caching, auto-refresh, refresh-all, seamless Twitlonger support, hashtag definitions and more<br>- This is just the beginning.  Tweetie 2 is already built to take advantage of great new features coming from Twitter, so expect updates turning them on soon! |
| January 1, 2010 | *** 2009 Apple Design Award Winner! ***<br><br>The Twitter client that redefined Twitter clients is back, and it's even better.  Rewritten from the ground up with a fast and powerful new core, Tweetie 2 offers the most polished mobile Twitter experience around.<br><br>FEATURES<br>- Seamlessly handle multiple Twitter accounts<br>- Explore all of Twitter, from your own timeline and mentions, to the favorite tweets of your followers and friends |

PX8013A-151

| Date | Description |
|------|-------------|
| | - Full persistence: more than just caching tweets, Tweetie 2 restores your entire UI if you quit or get a phone call |
| | - Fantastic new offline mode. Read, tweet, favorite, follow, save to Instapaper and more even when you don't have a connection. Your actions will be synced as soon as you go back online |
| | - Full landscape support (configurable of course) |
| | - Live-filter your tweet stream |
| | - Post photos and videos, even configure your own custom image host |
| | - Vastly improved compose screen with recent hashtags, @people picker, URL shortening and more |
| | - Compose screen multiple-attachments manager |
| | - Drafts manager ensures you never lose a tweet (and you can even send drafts to Birdhouse) |
| | - Link Twitter contacts to Address Book contacts |
| | - Follow, unfollow, block and unblock from multiple accounts simultaneously |
| | - Saved searches sync with Twitter.com and the upcoming Tweetie 2 for Mac |
| | - Autocomplete recent searches and Go-to-user |
| | - Threaded Direct Messages and improved conversation navigation |
| | - TextExpander integration |
| | - Rich integration with Follow Cost, Tweet Blocker, Favstar.fm and more |
| | - Edit your own Twitter profile |
| | - Specify custom API roots on a per-account basis |
| | - Nearby map view |
| | - Translate tweets |
| | - Preview short URLs |
| | - Safari bookmarklet support for easily sharing links |
| | - In-app rich text email composition |
| | - Tons of little things, including improved avatar caching, auto-refresh, refresh-all, seamless Twitlonger support, hashtag definitions and more |
| | - This is just the beginning. Tweetie 2 is already built to take advantage of great new features coming from Twitter, so expect updates turning them on soon! |
| January 1, 2011 | Discover what's happening right now, anywhere in the world with the official Twitter for iPhone app.<br><br>Realtime search, Top Tweets, trending topics and maps show whats happening now everywhere and nearby.<br><br>Tweet, send DMs, share photos, videos and links to your friends and the world.<br><br>Don't have an account? Just sign up from the app! |
| January 1, 2012 | Follow your interests: instant updates from your friends, industry experts, favorite celebrities, and what's happening around the world. Get short bursts of timely information on the official Twitter app.<br><br>Real-time search reveals breaking news, while trending topics show what's happening now around the world. View trends, browse your interests and see suggested users in several categories, including fashion, entertainment and travel, or search to find out what people are saying about topics you care about, such as politics or big sporting events.<br><br>Features: Browse interests, Find & follow friends, Tweet, Retweet, Favorite, Follow, exchange Direct messages with your followers, share photos, videos and web pages, real-time search, trends. |
| January 1, 2013 | Wherever you are, Twitter brings you closer. |

| Date | Description |
|---|---|
|  | *Essential<br>An organized stream of Tweets that delivers the best content to you.<br><br>*Instant<br>All the media, news, events, and information you need.<br><br>*Personal<br>Your world, expressed in Tweets and photos.<br><br>Search in real time. Follow people you'd like to know. Watch rising trends. |
| January 1, 2014 | Twitter is the best way to connect, express yourself and discover what's happening.<br><br>• Connect with people and your interests to get unfiltered access and unique behind-the-scenes perspectives.<br><br>• Express yourself with photos, videos and comments.<br><br>• Discover what's happening. Get real-time stories, pictures, videos, conversations, ideas, and inspiration all in your timeline. |
| January 1, 2015 | Twitter is a free app that lets you connect with people, express yourself, and discover more about all the things you love.<br><br>See what your favorite celebs and athletes are chatting about. Be the first to hear breaking news. Catch a glimpse behind the scenes at concerts, sporting events, and more.<br><br>Then join the conversation: Tweet your own text, photos, and video to your followers — and maybe make a few fans along the way.<br><br>Get inspired. Be social. Even send private messages to friends. All in real time, as big (and little) things happen, from anywhere you happen to be. |
| January 1, 2016 | Twitter is a free app that lets you connect with people, express yourself, and discover more about all the things you love.<br><br>See what your favorite celebs and athletes are chatting about. Be the first to hear breaking news. Catch a glimpse behind the scenes at concerts, sporting events, and more.<br><br>Then join the conversation: Tweet your own text, photos, and video to your followers — and maybe make a few fans along the way.<br><br>Get inspired. Be social. Even send private messages to friends. All in real time, as big (and little) things happen, from anywhere you happen to be.<br><br>Twitter is now available for Apple Watch: Tweet, Retweet, reply and favorite in a flash. Quickly see recent Tweets and top trends. Share your location, a song, or your thoughts with a flick on the wrist. It's Twitter, but littler. |
| January 1, 2017 | See what's happening in the world right now. From breaking news and entertainment, sports and politics, to big events and everyday interests. If it's happening anywhere, it's happening on Twitter. Get the full story as it unfolds, with all the live commentary.<br><br>Be part of what everyone is talking about and get videos, live footage and Moments, direct from the source. |

| Date | Description |
|------|-------------|
| | Join in on all the action by sharing what's happening in your world. On Twitter you can post photos with stickers, GIFs, videos, and even stream live video with the Periscope button. There is no better way to have your voice heard. |
| **January 1, 2018** | From breaking news and entertainment to sports, politics, and everyday interests, when it happens in the world, it happens on Twitter first. See all sides of the story. Join the conversation. Watch live streaming events. Twitter is what's happening in the world and what people are talking about right now.<br><br>More highlights:<br><br>- Watch premium and exclusive live streams directly from your mobile device. No account required.<br>- Go Live with a tap or sit back and watch events unfold from around the world.<br><br>Timeline<br>- Discover what your favorite sports, news, politics, and entertainment thought leaders are talking about<br>- Experience dynamic media — like photos, videos, and GIFs<br>- Retweet, share, like, or reply to Tweets in your timeline<br>- Write a Tweet to let the world know what's happening with you<br><br>Explore<br>- See what topics and hashtags are trending now<br>- Discover Moments, curated stories showcasing the very best of today's biggest events<br>- Get caught up on news headlines and videos<br>- Relive the latest sports highlights<br>- Be in the know about pop culture and entertainment<br>- See what fun stories are going viral<br><br>Notifications<br>- Find out who started following you<br>- Discover which of your Tweets were liked or Retweeted<br>- Respond to replies or be alerted to Tweets you were mentioned in<br><br>Messages<br>- Chat privately with friends and followers<br>- Share Tweets and other media<br>- Create a group conversation with anyone who follows you<br><br>Profile<br>- Customize your profile with a photo, description, location, and background photo<br>- Look back at your Tweets, Retweets, replies, media, and likes<br><br>Connect<br>- Get suggestions on influential people to follow<br>- Sync your contacts to find friends currently on Twitter or invite more |

*Twitter*

| Date | Description |
|---|---|
| **January 1, 2019** | From breaking news and entertainment to sports, politics, and everyday interests, when it happens in the world, it happens on Twitter first. See all sides of the story. Join the conversation. Watch live streaming events. Twitter is what's happening in the world and what people are talking about right now.<br><br>More highlights:<br><br>- Watch premium and exclusive live streams directly from your mobile device. No account required.<br>- Go Live with a tap or sit back and watch events unfold from around the world.<br><br>Timeline<br>- Discover what your favorite sports, news, politics, and entertainment thought leaders are talking about<br>- Experience dynamic media — like photos, videos, and GIFs<br>- Retweet, share, like, or reply to Tweets in your timeline<br>- Write a Tweet to let the world know what's happening with you<br><br>Explore<br>- See what topics and hashtags are trending now<br>- Discover Moments, curated stories showcasing the very best of today's biggest events<br>- Get caught up on news headlines and videos<br>- Relive the latest sports highlights<br>- Be in the know about pop culture and entertainment<br>- See what fun stories are going viral<br><br>Notifications<br>- Find out who started following you<br>- Discover which of your Tweets were liked or Retweeted<br>- Respond to replies or be alerted to Tweets you were mentioned in<br><br>Messages<br>- Chat privately with friends and followers<br>- Share Tweets and other media<br>- Create a group conversation with anyone who follows you<br><br>Profile<br>- Customize your profile with a photo, description, location, and background photo<br>- Look back at your Tweets, Retweets, replies, media, and likes<br><br>Connect<br>- Get suggestions on influential people to follow<br>- Sync your contacts to find friends currently on Twitter or invite more |
| **January 1, 2020** | From breaking news and entertainment to sports, politics, and everyday interests, when it happens in the world, it happens on Twitter first. See all sides of the story. Join the conversation. Watch live streaming events. Twitter is what's happening in the world and what people are talking about right now. |

PX8013A-155

| Date | Description |
|---|---|
| | More highlights:<br><br>- Watch premium and exclusive live streams directly from your mobile device. No account required.<br>- Go Live with a tap or sit back and watch events unfold from around the world.<br><br>Timeline<br>- Discover what your favorite sports, news, politics, and entertainment thought leaders are talking about<br>- Experience dynamic media — like photos, videos, and GIFs<br>- Retweet, share, like, or reply to Tweets in your timeline<br>- Write a Tweet to let the world know what's happening with you<br><br>Explore<br>- See what topics and hashtags are trending now<br>- Discover Moments, curated stories showcasing the very best of today's biggest events<br>- Get caught up on news headlines and videos<br>- Relive the latest sports highlights<br>- Be in the know about pop culture and entertainment<br>- See what fun stories are going viral<br><br>Notifications<br>- Find out who started following you<br>- Discover which of your Tweets were liked or Retweeted<br>- Respond to replies or be alerted to Tweets you were mentioned in<br><br>Messages<br>- Chat privately with friends and followers<br>- Share Tweets and other media<br>- Create a group conversation with anyone who follows you<br><br>Profile<br>- Customize your profile with a photo, description, location, and background photo<br>- Look back at your Tweets, Retweets, replies, media, and likes<br><br>Connect<br>- Get suggestions on influential people to follow<br>- Sync your contacts to find friends currently on Twitter or invite more |
| **January 1, 2021** | Join the conversation!<br><br>Retweet, chime in on a thread, go viral, or just scroll through the Twitter timeline to stay on top of what everyone's talking about. Twitter is your go-to social media app and the new media source for what's happening in the world, straight from the accounts of the influential people who affect your world day-to-day. |

*Twitter*

| Date | Description |
|------|-------------|
| | Explore what's trending in the media, or get to know thought-leaders in the topics that matter to you; whether your interests range from #Kpop Twitter to politics, news or sports, you can follow & speak directly to influencers or your friends alike. Every voice can impact the world. |
| | Follow your interests. Tweet, Fleet, Retweet, Reply to Tweets, Share or Like - Twitter is the #1 social media app for latest news & updates. |
| | Tap into what's going on around you. Search hashtags and trending topics to stay updated on your friends & other Twitter followers. Follow the tweets of your favorite influencers, alongside hundreds of interesting Twitter users, and read their content at a glance. |
| | Share your opinion. Engage your social network with noteworthy links, photos and videos. DM your friends or reply in a thread. Whether you chat privately or go viral, your voice makes a difference. |
| | Get noticed. Twitter allows you to find interesting people or build a following of people who are interested in you. Maintaining a social connection has never been easier! Beyond chatting with friends, Twitter allows influencers to build a personal connection with their fans. Speak directly to the people who influence you - you may be surprised by how many answer back. |
| | Build your profile:<br>*Customize your profile, add a photo, description, location, and background photo<br>*Tweet often and optimize your posting times<br>*Post visual content<br>*Use hashtags in your Tweets<br>*Draw in followers outside of Twitter |
| | Track What's Trending |
| | Discover top trending hashtags and breaking news headlines. Follow media topics, Tweet threads & live videos, to keep your finger on the pulse of what's happening. Whether you're interested in sports highlights, pop culture memes or politics, Twitter is your source of information. |
| | Join a community |
| | Find like-minded friends or explore interests you never knew you had. Get informed on the topics that matter to you, whether your interests are mainstream or niche. You can share content or be a fly on the wall; either way, you'll discover something new each time you open the app. |
| | Find your voice on social media - download Twitter today! |
| | Like us on Facebook: https://www.facebook.com/TwitterInc/<br>Follow us on Instagram: https://www.instagram.com/twitter/?hl=en |
| | Privacy Policy: https://twitter.com/en/privacy<br>Terms and Conditions: https://twitter.com/en/tos |
| | We share device identifying data with some advertising partners which may include app opens that happen prior to signing up. Please see here for more details: https://help.twitter.com/en/safety-and-security/data-through-partnerships |
| January 1, 2022 | Join the conversation! |

PX8013A-157

*Twitter*

| Date | Description |
|------|-------------|
| | Retweet, chime in on a thread, go viral, or just scroll through the Twitter timeline to stay on top of what everyone's talking about. Twitter is your go-to social media app and the new media source for what's happening in the world, straight from the accounts of the influential people who affect your world day-to-day. |

Explore what's trending in the media, or get to know thought-leaders in the topics that matter to you; whether your interests range from #Kpop Twitter to politics, news or sports, you can follow & speak directly to influencers or your friends alike. Every voice can impact the world.

Follow your interests. Tweet, Retweet, Reply to Tweets, Share or Like - Twitter is the #1 social media app for latest news & updates.

Tap into what's going on around you. Search hashtags and trending topics to stay updated on your friends & other Twitter followers. Follow the tweets of your favorite influencers, alongside hundreds of interesting Twitter users, and read their content at a glance.

Share your opinion. Engage your social network with noteworthy links, photos and videos. DM your friends or reply in a thread. Whether you chat privately or go viral, your voice makes a difference.

Get noticed. Twitter allows you to find interesting people or build a following of people who are interested in you. Maintaining a social connection has never been easier! Beyond chatting with friends, Twitter allows influencers to build a personal connection with their fans. Speak directly to the people who influence you - you may be surprised by how many answer back.

Build your profile:
*Customize your profile, add a photo, description, location, and background photo
*Tweet often and optimize your posting times
*Post visual content
*Use hashtags in your Tweets
*Draw in followers outside of Twitter

Track What's Trending

Discover top trending hashtags and breaking news headlines. Follow media topics, Tweet threads & live videos, to keep your finger on the pulse of what's happening. Whether you're interested in sports highlights, pop culture memes or politics, Twitter is your source of information.

Join a community

Find like-minded friends or explore interests you never knew you had. Get informed on the topics that matter to you, whether your interests are mainstream or niche. You can share content or be a fly on the wall; either way, you'll discover something new each time you open the app.

Find your voice on social media - download Twitter today!

Like us on Facebook: https://www.facebook.com/TwitterInc/
Follow us on Instagram: https://www.instagram.com/twitter/?hl=en

Privacy Policy: https://twitter.com/en/privacy

PX8013A-158

*Twitter*

| Date | Description |
|---|---|
| | Terms and Conditions: https://twitter.com/en/tos<br><br>We share device identifying data with some advertising partners which may include app opens that happen prior to signing up. Please see here for more details: https://help.twitter.com/en/safety-and-security/data-through-partnerships |
| January 1, 2023 | Join the conversation!<br><br>Retweet, chime in on a thread, go viral, or just scroll through the Twitter timeline to stay on top of what everyone's talking about. Twitter is your go-to social media app and the new media source for what's happening in the world, straight from the accounts of the influential people who affect your world day-to-day.<br><br>Explore what's trending in the media, or get to know thought-leaders in the topics that matter to you; whether your interests range from #Kpop Twitter to politics, news or sports, you can follow & speak directly to influencers or your friends alike. Every voice can impact the world.<br><br>Follow your interests. Tweet, Retweet, Reply to Tweets, Share or Like - Twitter is the #1 social media app for latest news & updates.<br><br>Tap into what's going on around you. Search hashtags and trending topics to stay updated on your friends & other Twitter followers. Follow the tweets of your favorite influencers, alongside hundreds of interesting Twitter users, and read their content at a glance.<br><br>Share your opinion. Engage your social network with noteworthy links, photos and videos. DM your friends or reply in a thread. Whether you chat privately or go viral, your voice makes a difference.<br><br>Get noticed. Twitter allows you to find interesting people or build a following of people who are interested in you. Maintaining a social connection has never been easier! Beyond chatting with friends, Twitter allows influencers to build a personal connection with their fans. Speak directly to the people who influence you - you may be surprised by how many answer back.<br><br>Build your profile:<br>*Customize your profile, add a photo, description, location, and background photo<br>*Tweet often and optimize your posting times<br>*Post visual content<br>*Use hashtags in your Tweets<br>*Draw in followers outside of Twitter<br><br>Track What's Trending<br><br>Discover top trending hashtags and breaking news headlines. Follow media topics, Tweet threads & live videos, to keep your finger on the pulse of what's happening. Whether you're interested in sports highlights, pop culture memes or politics, Twitter is your source of information.<br><br>Join a community<br><br>Find like-minded friends or explore interests you never knew you had. Get informed on the topics that matter to you, whether your interests are mainstream or niche. You can share content or be a fly on the wall; either way, you'll discover something new each time you open the app.<br><br>Find your voice on social media - download Twitter today! |

PX8013A-159

*Twitter*

| Date | Description |
|---|---|
| | Like us on Facebook: https://www.facebook.com/TwitterInc/<br>Follow us on Instagram: https://www.instagram.com/twitter/?hl=en<br><br>Privacy Policy: https://twitter.com/en/privacy<br>Terms and Conditions: https://twitter.com/en/tos<br><br>We share device identifying data with some advertising partners which may include app opens that happen prior to signing up. Please see here for more details: https://help.twitter.com/en/safety-and-security/data-through-partnerships |

PX8013A-160

WhatsApp Messenger (App ID: 310633997)

| Date | Description |
|------|-------------|
| **March 31, 2009** | [None.] |
| **January 1. 2010** | WhatsApp messenger is a smartphone to smartphone messenger. It utilizes push notifications to instantly get messages from friends, colleagues and family. Switch from SMS to WhatsApp and send and receive messages, pictures, audio notes, and video messages at no cost. All features are included in our base price without the need for extra in-application purchase.<br><br>**************************************<br>WHY USE WHATSAPP VS. OTHER SOLUTIONS:<br>**************************************<br><br>* NO MONTHLY COST. Once you have the application, you can use it to chat as much as you want.  Send a million messages a day to your friends for free!  WhatsApp uses 3G/EDGE/Wi-Fi<br><br>* TRANSFER MEDIA. Send video, images, and voice notes (media transfer works only if both parties are using WhatsApp v2.3 or higher)<br><br>* NO INTERNATIONAL CHARGES.  Chat with your friends in other countries if they have iPhone and WhatsApp installed.  Avoid those pesky international SMS costs.<br><br>* NO PINS OR USERNAMES.  Why even bother having to remember yet another PIN or username?  WhatsApp works just like SMS would work (via phone numbers) and it integrates with your phone address book.<br><br>* NO NEED TO LOG IN/OUT.  No more confusion about getting logged off from another computer or device.  With push notifications WhatsApp is ALWAYS ON and ALWAYS connected.<br><br>* NO NEED TO ADD BUDDIES.  Your Address Book is used to automatically connect you with your contacts.  Your friends with WhatsApp will be automatically displayed in Favorites similar to a buddy list.  You can also edit Favorites any way you like.<br><br>* OFFLINE MESSAGES.  Even if you miss your push notifications, WhatsApp will save your messages offline until you retrieve them during the next application start.<br><br>* STATUS.  Use the status feature of WhatsApp to inform your contacts if you are busy or available for a chat and more.<br><br><br>NOTE: WhatsApp is currently not available in Indonesia and India.<br><br>--------------------------------------------------------<br>We're always excited to hear from you!  If you have any feedback, questions, or concerns, please email us at:<br><br>support@whatsapp.com<br><br>or follow us on twitter:<br><br>http://twitter.com/WhatsAppINC |

PX8013A-161

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | @WhatsAppINC<br>-------------------------------------------------------------- |
| January 1, 2011 | WhatsApp messenger is a cross platform smartphone messenger currently available for iPhone, Android, BlackBerry and Nokia phones. The application utilizes push notifications to instantly get messages from friends, colleagues and family. Switch from SMS to WhatsApp to send and receive messages, pictures, audio notes, and video messages at no cost. All features are included without the need for extra in-application purchases.<br><br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>WHY USE WHATSAPP VS. OTHER SOLUTIONS:<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br><br>\* NO HIDDEN COST:  Once you and your friends download the application, you can use it to chat as much as you want.  Send a million messages a day to your friends for free!  WhatsApp uses your Internet connection: 3G/EDGE or Wi-Fi when available.<br><br>\* MULTIMEDIA:  Send Video, Images, and Voice notes to your friends and contacts.<br><br>\* NO INTERNATIONAL CHARGES:  Just like there is no added cost to send an international email, there is no cost to send WhatsApp messages internationally. Chat with your friends all over the world as long as they have WhatsApp Messenger installed and avoid those pesky international SMS costs.<br><br>\* SAY NO TO PINS AND USERNAMES:  Why even bother having to remember yet another PIN or username?  WhatsApp works with your phone number, just like SMS would, and integrates flawlessly with your existing phone address book.<br><br>\* NO NEED TO LOG IN/OUT:  No more confusion about getting logged off from another computer or device.  With push notifications WhatsApp is ALWAYS ON and ALWAYS CONNECTED.<br><br>\* NO NEED TO ADD BUDDIES:  Your Address Book is used to automatically connect you with your contacts.  Your contacts who already have WhatsApp Messenger will be automatically displayed under Favorites, similar to a buddy list.  (You can of course always edit Favorites any way you like)<br><br>\* OFFLINE MESSAGES:  Even if you miss your push notifications or turn off your iPhone, WhatsApp will save your messages offline until you retrieve them during the next application use.<br><br>\* STATUS:  Use the status feature of WhatsApp to inform your contacts if you are busy, in a meeting, at the gym, or available for a chat.<br><br>\* AND MUCH MORE:  Share location, Exchange contacts, Custom wallpaper, Custom notification sounds, Landscape mode, Precise message time stamps, Email chat history, Broadcast messages and MMS to many contacts at once and much much more!<br><br>--------------------------------------------------------------<br>We're always excited to hear from you!  If you have any feedback, questions, or concerns, please email us at:<br><br>support@whatsapp.com<br><br>or follow us on twitter: |

PX8013A-162

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | http://twitter.com/WhatsAppINC<br>@WhatsAppINC<br>-------------------------------------------------------<br><br>WhatsApp on iPhone works with virtually all carriers and networks but some carrier limitations may apply. If you are on an Apple unsupported wireless carrier, double check our FAQ for up to date information on our coverage. |
| January 1, 2012 | WhatsApp Messenger is a cross-platform smartphone messenger currently available for iPhone, Android, BlackBerry and Nokia phones.  The application utilizes push notifications to instantly get messages from friends, colleagues and family.  Switch from SMS to exchange messages, pictures, audio notes and video messages with WhatsApp users at no cost.  All features are included without the need for extra in-application purchases.<br><br><br>**************************************<br>WHY USE WHATSAPP VS. OTHER SOLUTIONS:<br>**************************************<br><br>* NO HIDDEN COST:  Once you and your friends download the application, you can use it to chat as much as you want.  Send a million messages a day to your friends for free!  WhatsApp uses your Internet connection: 3G/EDGE or Wi-Fi when available.<br><br>* MULTIMEDIA:  Send Video, Images, and Voice notes to your friends and contacts.<br><br>* GROUP CHAT: Enjoy group conversations with your contacts.<br><br>* NO INTERNATIONAL CHARGES:  Just like there is no added cost to send an international email, there is no cost to send WhatsApp messages internationally. Chat with your friends all over the world as long as they have WhatsApp Messenger installed and avoid those pesky international SMS costs.<br><br>* SAY NO TO PINS AND USERNAMES:  Why even bother having to remember yet another PIN or username?  WhatsApp works with your phone number, just like SMS would, and integrates flawlessly with your existing phone address book.<br><br>* NO NEED TO LOG IN/OUT:  No more confusion about getting logged off from another computer or device.  With push notifications WhatsApp is ALWAYS ON and ALWAYS CONNECTED.<br><br>* NO NEED TO ADD BUDDIES:  Your Address Book is used to automatically connect you with your contacts.  Your contacts who already have WhatsApp Messenger will be automatically displayed under Favorites, similar to a buddy list. (You can of course always edit Favorites any way you like)<br><br>* OFFLINE MESSAGES:  Even if you miss your push notifications or turn off your iPhone, WhatsApp will save your messages offline until you retrieve them during the next application use.<br><br>* STATUS:  Use the status feature of WhatsApp to inform your contacts if you are busy, in a meeting, at the gym, or available for a chat.<br><br>* AND MUCH MORE:  Share location, Exchange contacts, Custom wallpaper, Custom notification sounds, Landscape mode, Precise message time stamps, Email chat history, Broadcast messages and MMS to many contacts at once and much more! |

PX8013A-163

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | ---------------------------------------------------------<br>We're always excited to hear from you!  If you have any feedback, questions, or concerns, please email us at:<br><br>support@whatsapp.com<br><br>or follow us on twitter:<br><br>http://twitter.com/WhatsApp<br>@WhatsApp<br>---------------------------------------------------------<br><br>WhatsApp on iPhone works with virtually all carriers and networks but some carrier limitations may apply. If you are on an Apple unsupported wireless carrier, double check our FAQ for up to date information on our coverage.<br><br>NOTE: WhatsApp is a telephony application and as such iPod or iPad are NOT supported devices. |
| January 1, 2013 | WhatsApp Messenger is a cross-platform smartphone messenger currently available for iPhone and all other smartphones.  The application utilizes push notifications to instantly get messages from friends, colleagues and family.  Switch from SMS to exchange messages, pictures, audio notes and video messages with WhatsApp users at no cost.  All features are included without the need for extra in-application purchases.<br><br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>WHY USE WHATSAPP:<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br><br>\* NO HIDDEN COST:  Once you and your friends download the application, you can use it to chat as much as you want.  Send a million messages a day to your friends for free!  WhatsApp uses your Internet connection: 3G/EDGE or Wi-Fi when available.<br><br>\* MULTIMEDIA:  Send Video, Images, and Voice notes to your friends and contacts.<br><br>\* GROUP CHAT: Enjoy group conversations with your contacts.  Add or Remove group participants, change group subject and set a group icon.<br><br>\* PERSONAL: Set a profile photo which will be shown to all your contacts<br><br>\* NO INTERNATIONAL CHARGES:  Just like there is no added cost to send an international email, there is no cost to send WhatsApp messages internationally. Chat with your friends all over the world as long as they have WhatsApp Messenger installed and avoid those pesky international SMS costs.<br><br>\* SAY NO TO PINS AND USERNAMES:  Why even bother having to remember yet another PIN or username?  WhatsApp works with your phone number, just like SMS would, and integrates flawlessly with your existing phone address book.<br><br>\* NO NEED TO LOG IN/OUT:  No more confusion about getting logged off from another computer or device.  With push notifications WhatsApp is ALWAYS ON and ALWAYS CONNECTED. |

PX8013A-164

*WhatsApp Messenger*

| Date | Description |
|---|---|
| | * NO NEED TO ADD BUDDIES: Your Address Book is used to automatically connect you with your contacts. Your contacts who already have WhatsApp Messenger will be automatically displayed under Favorites, similar to a buddy list. |
| | * OFFLINE MESSAGES: Even if you miss your push notifications or turn off your iPhone, WhatsApp will save your messages offline until you retrieve them during the next application use. |
| | * AND MUCH MORE: Share location and places, Exchange contacts, Custom wallpaper, Custom notification sounds, Landscape mode, Message timestamps, Email chat history, Broadcast messages and media to many contacts at once, and much much more! |
| | -------------------------------------------------------- |
| | We're always excited to hear from you! If you have any feedback, questions, or concerns, please email us at: |
| | iphone-support@whatsapp.com |
| | or visit http://www.whatsapp.com/faq/iphone |
| | or follow us on twitter: |
| | http://twitter.com/WhatsApp |
| | @WhatsApp |
| | -------------------------------------------------------- |
| | WhatsApp on iPhone works with virtually all carriers and networks but some carrier limitations may apply. If you are on an Apple unsupported wireless carrier, double check our FAQ for up to date information on our coverage. |
| | NOTE: WhatsApp is a telephony application and as such iPod or iPad are NOT supported devices. |
| January 1, 2014 | WhatsApp Messenger is a smartphone messenger available for iPhone and other smartphones. WhatsApp uses your 3G or WiFi (when available) to message with friends and family. Switch from SMS to WhatsApp to send and receive messages, pictures, audio notes, and video messages. First year FREE! ($0.99 USD/year after) |
| | ********************************** |
| | WHY USE WHATSAPP: |
| | ********************************** |
| | * NO HIDDEN COST: Once you and your friends download the application, you can use it to chat as much as you want. Send a million messages a day to your friends for free! WhatsApp uses your Internet connection: 3G/EDGE or Wi-Fi when available. |
| | * MULTIMEDIA: Send Video, Images, and Voice notes to your friends and contacts. |
| | * GROUP CHAT: Enjoy group conversations with your contacts. Add or Remove group participants, change group subject and set a group icon. |
| | * PERSONAL: Set a profile photo which will be shown to all your contacts |

PX8013A-165

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | * NO INTERNATIONAL CHARGES:  Just like there is no added cost to send an international email, there is no cost to send WhatsApp messages internationally. Chat with your friends all over the world as long as they have WhatsApp Messenger installed and avoid those pesky international SMS costs.<br><br>* SAY NO TO PINS AND USERNAMES:  Why even bother having to remember yet another PIN or username?  WhatsApp works with your phone number, just like SMS would, and integrates flawlessly with your existing phone address book.<br><br>* NO NEED TO LOG IN/OUT:  No more confusion about getting logged off from another computer or device.  With push notifications WhatsApp is ALWAYS ON and ALWAYS CONNECTED.<br><br>* NO NEED TO ADD BUDDIES:  Your Address Book is used to automatically connect you with your contacts.  Your contacts who already have WhatsApp Messenger will be automatically displayed under Favorites, similar to a buddy list.<br><br>* OFFLINE MESSAGES:  Even if you miss your push notifications or turn off your iPhone, WhatsApp will save your messages offline until you retrieve them during the next application use.<br><br>* AND MUCH MORE:  Share location and places, Exchange contacts, Custom wallpaper, Custom notification sounds, Landscape mode, Message timestamps, Email chat history, Broadcast messages and media to many contacts at once, and much much more!<br><br>---------------------------------------------------------<br>We're always excited to hear from you!  If you have any feedback, questions, or concerns, please email us at:<br><br>iphone-support@whatsapp.com<br>or visit http://www.whatsapp.com/faq/iphone<br><br>or follow us on twitter:<br><br>http://twitter.com/WhatsApp<br>@WhatsApp<br><br>---------------------------------------------------------<br><br>WhatsApp on iPhone works with virtually all carriers and networks but some carrier limitations may apply. If you are on an Apple unsupported wireless carrier, double check our FAQ for up to date information on our coverage.<br><br>NOTE: WhatsApp is a telephony application and as such iPod or iPad are NOT supported devices. |
| January 1, 2015 | WhatsApp Messenger is a smartphone messenger available for iPhone and other smartphones. WhatsApp uses your 3G or WiFi (when available) to message with friends and family. Switch from SMS to WhatsApp to send and receive messages, pictures, audio notes, and video messages. First year FREE! ($0.99 USD/year after)<br><br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>WHY USE WHATSAPP:<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* |

PX8013A-166

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | **\* NO HIDDEN COST:** Once you and your friends download the application, you can use it to chat as much as you want.  Send a million messages a day to your friends for free!  WhatsApp uses your Internet connection: 3G/EDGE or Wi-Fi when available.

**\* MULTIMEDIA:** Send Video, Images, and Voice notes to your friends and contacts.

**\* GROUP CHAT:** Enjoy group conversations with your contacts.  Add or Remove group participants, change group subject and set a group icon.

**\* PERSONAL:** Set a profile photo which will be shown to all your contacts

**\* NO INTERNATIONAL CHARGES:** Just like there is no added cost to send an international email, there is no cost to send WhatsApp messages internationally. Chat with your friends all over the world as long as they have WhatsApp Messenger installed and avoid those pesky international SMS costs.

**\* SAY NO TO PINS AND USERNAMES:** Why even bother having to remember yet another PIN or username?  WhatsApp works with your phone number, just like SMS would, and integrates flawlessly with your existing phone address book.

**\* NO NEED TO LOG IN/OUT:** No more confusion about getting logged off from another computer or device.  With push notifications WhatsApp is ALWAYS ON and ALWAYS CONNECTED.

**\* NO NEED TO ADD BUDDIES:** Your Address Book is used to automatically connect you with your contacts.  Your contacts who already have WhatsApp Messenger will be automatically displayed under Favorites, similar to a buddy list.

**\* OFFLINE MESSAGES:** Even if you miss your push notifications or turn off your iPhone, WhatsApp will save your messages offline until you retrieve them during the next application use.

**\* AND MUCH MORE:** Share location and places, Exchange contacts, Custom wallpaper, Custom notification sounds, Landscape mode, Message timestamps, Email chat history, Broadcast messages and media to many contacts at once, and much much more!

-----------------------------------------------------------
We're always excited to hear from you!  If you have any feedback, questions, or concerns, please email us at:

iphone-support@whatsapp.com
or visit http://www.whatsapp.com/faq/iphone

or follow us on twitter:

http://twitter.com/WhatsApp
@WhatsApp

----------------------------------------------------------- |

167

*WhatsApp Messenger*

| Date | Description |
|---|---|
| | WhatsApp on iPhone works with virtually all carriers and networks but some carrier limitations may apply. If you are on an Apple unsupported wireless carrier, double check our FAQ for up to date information on our coverage.<br><br>NOTE: WhatsApp is a telephony application and as such iPod or iPad are NOT supported devices. |
| January 1, 2016 | WhatsApp Messenger is a messaging app available for iPhone and other smartphones. WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to message and call friends and family. Switch from SMS to WhatsApp to send and receive messages, calls, photos, videos, and Voice Messages. First year FREE!* (WhatsApp may charge thereafter, current price is $0.99 USD/year).<br><br>WHY USE WHATSAPP:<br><br>• NO ADDITIONAL FEES: WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to message and call friends and family, so you don't have to pay for every message or call.*<br><br>• MULTIMEDIA: Send and receive photos, videos, and Voice Messages.<br><br>• WHATSAPP CALLING: Call your friends and family using WhatsApp for free, even if they're in another country. WhatsApp calls use your phone's Internet connection rather than your cellular plan's voice minutes.* (Note: you can't access 911 and other emergency service numbers through WhatsApp).<br><br>• GROUP CHAT: Enjoy group chats with your contacts so you can easily stay in touch with your friends or family.<br><br>• WHATSAPP WEB: You can also send and receive WhatsApp messages right from your computer's browser.<br><br>• NO INTERNATIONAL CHARGES: There's no extra charge to send WhatsApp messages internationally. Chat with your friends around the world and avoid international SMS charges.*<br><br>• SAY NO TO USERNAMES AND PINS: Why bother having to remember yet another username or PIN? WhatsApp works with your phone number, just like SMS, and integrates seamlessly with your phone's existing address book.<br><br>• ALWAYS LOGGED IN: With WhatsApp, you're always logged in so you don't miss messages. No more confusion about whether you're logged in or logged out.<br><br>• QUICKLY CONNECT WITH YOUR CONTACTS: Your address book is used to quickly and easily connect you with your contacts who have WhatsApp so there's no need to add hard-to-remember usernames.<br><br>• OFFLINE MESSAGES: Even if you miss your notifications or turn off your phone, WhatsApp will save your recent messages until the next time you use the app.<br><br>• AND MUCH MORE: Share your location, exchange contacts, set custom wallpapers and notification sounds, email chat history, broadcast messages to multiple contacts at once, and more!<br><br>*Data charges may apply. Contact your provider for details. |

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | ---------------------------------------------------------- |
| | We're always excited to hear from you! If you have feedback, questions, or concerns, please email us at: iphone-support@whatsapp.com |
| | or follow us on twitter: |
| | http://twitter.com/WhatsApp @WhatsApp |
| | ---------------------------------------------------------- |
| | Note: WhatsApp is a telephony app, so iPod and iPad are not supported devices. |
| January 1, 2017 | WhatsApp Messenger is a FREE messaging app available for iPhone and other smartphones. WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family. Switch from SMS to WhatsApp to send and receive messages, calls, photos, videos, and Voice Messages. |
| | WHY USE WHATSAPP: |
| | • NO FEES: WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family, so you don't have to pay for every message or call.* There are no subscription fees to use WhatsApp. |
| | • MULTIMEDIA: Send and receive photos, videos, and Voice Messages. |
| | • FREE CALLS: Call your friends and family for free with WhatsApp Calling, even if they're in another country.* WhatsApp calls use your phone's Internet connection rather than your cellular plan's voice minutes. (Note: Data charges may apply. Contact your provider for details. Also, you can't access 911 and other emergency service numbers through WhatsApp). |
| | • GROUP CHAT: Enjoy group chats with your contacts so you can easily stay in touch with your friends or family. |
| | • WHATSAPP WEB: You can also send and receive WhatsApp messages right from your computer's browser. |
| | • NO INTERNATIONAL CHARGES: There's no extra charge to send WhatsApp messages internationally. Chat with your friends around the world and avoid international SMS charges.* |
| | • SAY NO TO USERNAMES AND PINS: Why bother having to remember yet another username or PIN? WhatsApp works with your phone number, just like SMS, and integrates seamlessly with your phone's existing address book. |
| | • ALWAYS LOGGED IN: With WhatsApp, you're always logged in so you don't miss messages. No more confusion about whether you're logged in or logged out. |
| | • QUICKLY CONNECT WITH YOUR CONTACTS: Your address book is used to quickly and easily connect you with your contacts who have WhatsApp so there's no need to add hard-to-remember usernames. |

PX8013A-169

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | • OFFLINE MESSAGES: Even if you miss your notifications or turn off your phone, WhatsApp will save your recent messages until the next time you use the app. |
| | • AND MUCH MORE: Share your location, exchange contacts, set custom wallpapers and notification sounds, email chat history, broadcast messages to multiple contacts at once, and more! |
| | *Data charges may apply. Contact your provider for details. |
| | -------------------------------------------------------- |
| | We're always excited to hear from you! If you have feedback, questions, or concerns, please email us at: iphone-support@whatsapp.com |
| | or follow us on twitter: |
| | http://twitter.com/WhatsApp @WhatsApp |
| | -------------------------------------------------------- |
| | Note: WhatsApp is a telephony app, so iPod and iPad are not supported devices. |
| January 1, 2018 | WhatsApp Messenger is a FREE messaging app available for iPhone and other smartphones. WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family. Switch from SMS to WhatsApp to send and receive messages, calls, photos, videos, and Voice Messages.<br><br>WHY USE WHATSAPP:<br><br>• NO FEES: WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family, so you don't have to pay for every message or call.* There are no subscription fees to use WhatsApp.<br><br>• MULTIMEDIA: Send and receive photos, videos, and Voice Messages.<br><br>• FREE CALLS: Call your friends and family for free with WhatsApp Calling, even if they're in another country.* WhatsApp calls use your phone's Internet connection rather than your cellular plan's voice minutes. (Note: Data charges may apply. Contact your provider for details. Also, you can't access 911 and other emergency service numbers through WhatsApp).<br><br>• GROUP CHAT: Enjoy group chats with your contacts so you can easily stay in touch with your friends or family.<br><br>• WHATSAPP WEB: You can also send and receive WhatsApp messages right from your computer's browser.<br><br>• NO INTERNATIONAL CHARGES: There's no extra charge to send WhatsApp messages internationally. Chat with your friends around the world and avoid international SMS charges.*<br><br>• SAY NO TO USERNAMES AND PINS: Why bother having to remember yet another username or PIN? WhatsApp works with your phone number, just like SMS, and integrates seamlessly with your phone's existing address book. |

PX8013A-170

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | • ALWAYS LOGGED IN: With WhatsApp, you're always logged in so you don't miss messages. No more confusion about whether you're logged in or logged out.<br><br>• QUICKLY CONNECT WITH YOUR CONTACTS: Your address book is used to quickly and easily connect you with your contacts who have WhatsApp so there's no need to add hard-to-remember usernames.<br><br>• OFFLINE MESSAGES: Even if you miss your notifications or turn off your phone, WhatsApp will save your recent messages until the next time you use the app.<br><br>• AND MUCH MORE: Share your location, exchange contacts, set custom wallpapers and notification sounds, email chat history, broadcast messages to multiple contacts at once, and more!<br><br>*Data charges may apply. Contact your provider for details.<br><br>--------------------------------------------------------<br>We're always excited to hear from you! If you have feedback, questions, or concerns, please email us at:<br>iphone-support@whatsapp.com<br><br>or follow us on twitter:<br><br>http://twitter.com/WhatsApp<br>@WhatsApp<br>--------------------------------------------------------<br>Note: WhatsApp is a telephony app, so iPod and iPad are not supported devices. |
| January 1, 2019 | WhatsApp Messenger is a FREE messaging app available for iPhone and other smartphones. WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family. Switch from SMS to WhatsApp to send and receive messages, calls, photos, videos, and Voice Messages.<br><br>WHY USE WHATSAPP:<br><br>• NO FEES: WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family, so you don't have to pay for every message or call.* There are no subscription fees to use WhatsApp.<br><br>• MULTIMEDIA: Send and receive photos, videos, and Voice Messages.<br><br>• FREE CALLS: Call your friends and family for free with WhatsApp Calling, even if they're in another country.* WhatsApp calls use your phone's Internet connection rather than your cellular plan's voice minutes. (Note: Data charges may apply. Contact your provider for details. Also, you can't access 911 and other emergency service numbers through WhatsApp).<br><br>• GROUP CHAT: Enjoy group chats with your contacts so you can easily stay in touch with your friends or family. |

PX8013A-171

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | • WHATSAPP WEB: You can also send and receive WhatsApp messages right from your computer's browser. |
| | • NO INTERNATIONAL CHARGES: There's no extra charge to send WhatsApp messages internationally. Chat with your friends around the world and avoid international SMS charges.* |
| | • SAY NO TO USERNAMES AND PINS: Why bother having to remember yet another username or PIN? WhatsApp works with your phone number, just like SMS, and integrates seamlessly with your phone's existing address book. |
| | • ALWAYS LOGGED IN: With WhatsApp, you're always logged in so you don't miss messages. No more confusion about whether you're logged in or logged out. |
| | • QUICKLY CONNECT WITH YOUR CONTACTS: Your address book is used to quickly and easily connect you with your contacts who have WhatsApp so there's no need to add hard-to-remember usernames. |
| | • OFFLINE MESSAGES: Even if you miss your notifications or turn off your phone, WhatsApp will save your recent messages until the next time you use the app. |
| | • AND MUCH MORE: Share your location, exchange contacts, set custom wallpapers and notification sounds, email chat history, broadcast messages to multiple contacts at once, and more! |
| | *Data charges may apply. Contact your provider for details. |
| | -------------------------------------------------------- <br> We're always excited to hear from you! If you have feedback, questions, or concerns, please email us at: iphone-support@whatsapp.com |
| | or follow us on twitter: |
| | http://twitter.com/WhatsApp <br> @WhatsApp <br> -------------------------------------------------------- |
| | Note: WhatsApp is a telephony app, so iPod and iPad are not supported devices. |
| January 1, 2020 | Simple. Reliable. Secure. — WhatsApp from Facebook |
| | WhatsApp Messenger is a FREE messaging app available for iPhone and other smartphones. WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family. Switch from SMS to WhatsApp to send and receive messages, calls, photos, videos, documents, and Voice Messages. |
| | WHY USE WHATSAPP? |
| | • NO FEES: WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family, so you don't have to pay for every message or call.* There are no subscription fees to use WhatsApp. |

172

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | • MULTIMEDIA: Send and receive photos, videos, documents, and Voice Messages.

• FREE CALLS: Call your friends and family for free with WhatsApp Calling, even if they're in another country.* WhatsApp calls use your phone's Internet connection rather than your cellular plan's voice minutes. (Note: Data charges may apply. Contact your provider for details. Also, you can't access 911 and other emergency service numbers through WhatsApp).

• GROUP CHAT: Enjoy group chats with your contacts so you can easily stay in touch with your friends or family.

• WHATSAPP WEB: You can also send and receive WhatsApp messages right from your computer's browser.

• NO INTERNATIONAL CHARGES: There's no extra charge to send WhatsApp messages internationally. Chat with your friends around the world and avoid international SMS charges.*

• SAY NO TO USERNAMES AND PINS: Why bother having to remember yet another username or PIN? WhatsApp works with your phone number, just like SMS, and integrates seamlessly with your phone's existing address book.

• ALWAYS LOGGED IN: With WhatsApp, you're always logged in so you don't miss messages. No more confusion about whether you're logged in or logged out.

• QUICKLY CONNECT WITH YOUR CONTACTS: Your address book is used to quickly and easily connect you with your contacts who have WhatsApp so there's no need to add hard-to-remember usernames.

• OFFLINE MESSAGES: Even if you miss your notifications or turn off your phone, WhatsApp will save your recent messages until the next time you use the app.

• AND MUCH MORE: Share your location, exchange contacts, set custom wallpapers and notification sounds, email chat history, broadcast messages to multiple contacts at once, and more!

*Data charges may apply. Contact your provider for details.

-----------------------------------------------------------
We're always excited to hear from you! If you have feedback, questions, or concerns, please email us at:
iphone-support@whatsapp.com

or follow us on twitter:

http://twitter.com/WhatsApp
@WhatsApp
-----------------------------------------------------------

Note: WhatsApp is a telephony app, so iPod and iPad are not supported devices. |
| January 1, 2021 | Simple. Reliable. Secure. — WhatsApp from Facebook |

PX8013A-173

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
|  | WhatsApp Messenger is a FREE messaging app available for iPhone and other smartphones. WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family. Switch from SMS to WhatsApp to send and receive messages, calls, photos, videos, documents, and Voice Messages.<br><br>WHY USE WHATSAPP:<br><br>• NO FEES: WhatsApp uses your phone's Internet connection (4G/3G/2G/EDGE or Wi-Fi, as available) to let you message and call friends and family, so you don't have to pay for every message or call.* There are no subscription fees to use WhatsApp.<br><br>• MULTIMEDIA: Send and receive photos, videos, documents, and Voice Messages.<br><br>• FREE CALLS: Call your friends and family for free with WhatsApp Calling, even if they're in another country.* WhatsApp calls use your phone's Internet connection rather than your cellular plan's voice minutes. (Note: Data charges may apply. Contact your provider for details. Also, you can't access 911 and other emergency service numbers through WhatsApp).<br><br>• GROUP CHAT: Enjoy group chats with your contacts so you can easily stay in touch with your friends or family.<br><br>• WHATSAPP WEB: You can also send and receive WhatsApp messages right from your computer's browser.<br><br>• NO INTERNATIONAL CHARGES: There's no extra charge to send WhatsApp messages internationally. Chat with your friends around the world and avoid international SMS charges.*<br><br>• SAY NO TO USERNAMES AND PINS: Why bother having to remember yet another username or PIN? WhatsApp works with your phone number, just like SMS, and integrates seamlessly with your phone's existing address book.<br><br>• ALWAYS LOGGED IN: With WhatsApp, you're always logged in so you don't miss messages. No more confusion about whether you're logged in or logged out.<br><br>• QUICKLY CONNECT WITH YOUR CONTACTS: Your address book is used to quickly and easily connect you with your contacts who have WhatsApp so there's no need to add hard-to-remember usernames.<br><br>• OFFLINE MESSAGES: Even if you miss your notifications or turn off your phone, WhatsApp will save your recent messages until the next time you use the app.<br><br>• AND MUCH MORE: Share your location, exchange contacts, set custom wallpapers and notification sounds, broadcast messages to multiple contacts at once, and more!<br><br>*Data charges may apply. Contact your provider for details.<br><br>-----------------------------------------------------------<br>We're always excited to hear from you! If you have feedback, questions, or concerns, please email us at:<br>iphone-support@whatsapp.com |

PX8013A-174

*WhatsApp Messenger*

| Date | Description |
|---|---|
| | or follow us on twitter:<br><br>http://twitter.com/WhatsApp<br>@WhatsApp<br>---------------------------------------------------<br><br>Note: WhatsApp is a telephony app, so iPod and iPad are not supported devices. |
| January 1, 2022 | WhatsApp from Facebook is a FREE messaging and video calling app. It's used by over 2B people in more than 180 countries. It's simple, reliable, and private, so you can easily keep in touch with your friends and family. WhatsApp works across mobile and desktop even on slow connections, with no subscription fees*.<br><br>Private messaging across the world<br><br>Your personal messages and calls to friends and family are end-to-end encrypted. No one outside of your chats, not even WhatsApp, can read or listen to them.<br><br>Simple and secure connections, right away<br><br>All you need is your phone number, no user names or logins. You can quickly view your contacts who are on WhatsApp and start messaging.<br><br>High quality voice and video calls<br><br>Make secure video and voice calls with up to 8 people for free*. Your calls work across mobile devices using your phone's Internet service, even on slow connections.<br><br>Group chats to keep you in contact<br><br>Stay in touch with your friends and family. End-to-end encrypted group chats let you share messages, photos, videos and documents across mobile and desktop.<br><br>Stay connected in real time<br><br>Share your location with only those in your individual or group chat, and stop sharing at any time. Or record a voice message to connect quickly.<br><br>Share daily moments through Status<br><br>Status allows you to share text, photos, video and GIF updates that disappear after 24 hours. You can choose to share status posts with all your contacts or just selected ones.<br><br><br>*Data charges may apply. Contact your provider for details. |

PX8013A-175

*WhatsApp Messenger*

| Date | Description |
|------|-------------|
| | ------------------------------------------------------------<br><br>If you have any feedback or questions, please go to WhatsApp > Settings > Help > Contact Us |
| January 1, 2023 | WhatsApp from Meta is a FREE messaging and video calling app. It's used by over 2B people in more than 180 countries. It's simple, reliable, and private, so you can easily keep in touch with your friends and family. WhatsApp works across mobile and desktop even on slow connections, with no subscription fees*.<br><br>Private messaging across the world<br><br>Your personal messages and calls to friends and family are end-to-end encrypted. No one outside of your chats, not even WhatsApp, can read or listen to them.<br><br>Simple and secure connections, right away<br><br>All you need is your phone number, no user names or logins. You can quickly view your contacts who are on WhatsApp and start messaging.<br><br>High quality voice and video calls<br><br>Make secure video and voice calls with up to 8 people for free*. Your calls work across mobile devices using your phone's Internet service, even on slow connections.<br><br>Group chats to keep you in contact<br><br>Stay in touch with your friends and family. End-to-end encrypted group chats let you share messages, photos, videos and documents across mobile and desktop.<br><br>Stay connected in real time<br><br>Share your location with only those in your individual or group chat, and stop sharing at any time. Or record a voice message to connect quickly.<br><br>Share daily moments through Status<br><br>Status allows you to share text, photos, video and GIF updates that disappear after 24 hours. You can choose to share status posts with all your contacts or just selected ones.<br><br><br>*Data charges may apply. Contact your provider for details.<br><br>------------------------------------------------------------<br><br>If you have any feedback or questions, please go to WhatsApp > Settings > Help > Contact Us |

PX8013A-176

YouTube: Watch, Listen, Stream (App ID: 544007664)

| Date | Description |
|---|---|
| July 11, 2012 | Watch the world's videos and keep up with your favorite YouTube channels with the official YouTube app for iOS. Sign in to access your subscriptions, playlists, uploads and more.<br><br>Features:<br>✓ Enjoy YouTube's vast video catalog, including official music videos<br>✓ Find videos and channels more easily with voice search and query autocomplete<br>✓ Subscribe to channels and instantly access your subscriptions with the channel guide UI<br>✓ Read comments, browse related videos, enable subtitles and more - all while watching<br>✓ Easy video sharing to Google+, E-mail, Facebook and Twitter |
| January 1, 2013 | Watch the world's videos and keep up with your favorite YouTube channels with the official YouTube app for iOS. Sign in to access your subscriptions, playlists, uploads and more.<br><br>Features:<br>✓ Enjoy YouTube's vast video catalog<br>✓ Find videos and channels more easily with voice search and query autocomplete<br>✓ Subscribe to channels and instantly access your subscriptions with the channel guide UI<br>✓ Read comments, browse related videos, enable subtitles and more - all while watching<br>✓ Easy video sharing to Google+, E-mail, Facebook and Twitter |
| January 1, 2014 | YouTube your way. Get the official YouTube app for iPhone and iPad. Instantly become the DJ, learn Kung Fu and easily share with friends. Catch up on your favorite videos and playlists from around the world on the couch, in the kitchen or on the go.<br><br>Features:<br>* Watch a video while searching for the next one<br>* Subscribe to your favorite channels for easy access from the guide<br>* Sign-in to access your "watch later" list<br>* Search for playlists and use the "play all" button for endless entertainment<br>* Share videos via Google+, E-mail, Facebook and Twitter |
| January 1, 2015 | Get the official YouTube app for iPhone and iPad. Catch up with your favorite channels, enjoy the world's largest music collection, and share easily with friends. Watch the latest videos and playlists on the couch or on the go.<br><br>YouTube, your way<br>* Discover videos and channels with recommendations just for you<br>* Cast videos from your phone to Chromecast, other connected TV devices, and game consoles<br>* Use playlists to save, organize, and share your favorite tracks<br><br>Enjoy endless music<br>* Find songs you love on your new personalized music homepage<br>* Launch a YouTube Mix, an infinite playlist of songs with unlimited skips<br>* Explore the world's music in YouTube's massive music catalog |

PX8013A-177

*YouTube: Watch, Listen, Stream*

| Date | Description |
|---|---|
| **January 1, 2016** | Get the official YouTube app for iPhone and iPad. See what the world is watching – from the hottest music videos to what's trending in gaming, entertainment, news and more. Subscribe to channels you love, share with friends, and watch on any device.<br><br>With a new design, you can now have fun exploring videos you love more easily and quickly than before. Just tap an icon or swipe to switch between recommended videos, your subscriptions, or your account. You can also subscribe to your favorite channels, create playlists, edit and upload videos, express yourself with comments or shares, throw a video to your TV, and more – all from inside the app.<br><br>FIND VIDEOS YOU LOVE FAST<br>-Browse personal recommendations on the home tab<br>-See the latest from the creators you follow on the subscriptions tab<br>-Look up videos you've watched and your like history on the account tab<br><br>CONNECT AND SHARE<br>-Let people know how you feel with likes, comments, or shares<br>-Edit, add filters, add music, and upload your own videos all inside the app |
| **January 1, 2017** | Get the official YouTube app for iPhone and iPad.<br>See what the world is watching in music, gaming, entertainment, news and more. Subscribe to channels, share with friends, edit and upload videos, and watch on any device.<br><br>You can also create playlists, check out what's trending, express yourself with comments, share videos with friends, cast a video to your TV, and more – all from inside the app.<br><br>FIND VIDEOS YOU LOVE FAST<br>- Browse personal recommendations on the home tab<br>- See the latest from the creators you follow on the subscriptions tab<br>- Discover the world's hottest videos on the trending tab<br>- Look up videos you watched or liked on the library tab<br><br>CONNECT AND SHARE<br>- Let people know how you feel with likes, comments, or shares<br>- Edit, add filters or music, and upload your own videos all inside the app |
| **January 1, 2018** | Get the official YouTube app for iPhone and iPad.<br>See what the world is watching in music, gaming, entertainment, news and more. Subscribe to channels, share with friends, edit and upload videos, and watch on any device.<br><br>You can also create playlists, check out what's trending, express yourself with comments, share videos with friends, cast a video to your TV, and more – all from inside the app.<br><br>FIND VIDEOS YOU LOVE FAST<br>- Browse personal recommendations on the home tab<br>- See the latest from the creators you follow on the subscriptions tab<br>- Discover the world's hottest videos on the trending tab<br>- Look up videos you watched or liked on the library tab |

PX8013A-178

*YouTube: Watch, Listen, Stream*

| Date | Description |
|---|---|
| | CONNECT AND SHARE<br>- Let people know how you feel with likes, comments, or shares<br>- Create, edit, add filters or music, and upload your own videos all inside the app<br><br>Get 1 month of YouTube Red for free. Existing YouTube Red or Google Play Music members and users of either service who have already received this 30 day trial are not eligible. Monthly charges apply for YouTube Red membership outside of trial periods.<br><br>If you subscribe via iTunes:<br><br>Payment will be charged to iTunes Account at confirmation of purchase. Subscription automatically renews unless auto-renew is turned off at least 24 hours before the end of the current period. Account will be charged for renewal within 24 hours prior to the end of the current period at the rate of the selected plan. Subscriptions and auto-renewal may be managed  by going to Account Settings after purchase<br><br>Any unused portion of a free trial period will be forfeited when purchasing a subscription.<br><br>YouTube paid service terms: https://www.youtube.com/t/terms_paidservice<br>Privacy policy: https://www.google.com/policies/privacy |
| January 1, 2019 | Make watching your favorite videos easier with the YouTube app. Explore brand new content, music, news and more with the official YouTube app for iPhone and iPad.<br><br>Discover even more with the official YouTube app. Subscribe to channels with your favorite content, share them with friends or upload your very own videos for everyone to see.<br><br>Get more out of your video streaming app and discover even more with YouTube.<br><br>YOUTUBE FEATURES:<br><br>DISCOVER BRAND NEW CONTENT<br>- Browse YouTube's personal recommendations on the home tab<br>- Watch the hottest videos, from music to viral sensations on the trending tab<br>- Like something? Tap like to save to your personal list or share with your friends!<br><br>STREAM MUSIC<br>- Find the videos of the latest hits!<br>- Watch fresh releases from popular and trending artists<br><br>LIVE STREAMS & MORE<br>- Get the latest news or watch your favorite popular live streams right on your device!<br><br>LEARN FROM THE BEST<br>- Practice and learn alongside the best online<br>- Watch videos and learn any skill you need |

PX8013A-179

*YouTube: Watch, Listen, Stream*

| Date | Description |
|------|-------------|
| | - Explore thousands of videos for makeup, DIY, tips and more! |
| | |
| | CONNECT AND SHARE |
| | - Let people know how you feel with likes, comments, or shares |
| | - Directly share your friends favorite videos with your friends |
| | - Make a playlist that saves your favorite videos |
| | - See the latest from the creators you follow on the subscriptions tab |
| | |
| | Download the official YouTube app and start watching your favorite videos today! |
| | |
| | WITH YOUTUBE PREMIUM, GET YOUTUBE AD-FREE, OFFLINE, AND IN THE BACKGROUND. PLUS, ACCESS TO ALL YOUTUBE ORIGINALS. |
| | - Watch the videos you love without ads! |
| | - Play videos in the background, even when you open another app |
| | - Download videos for when you're low on data or can't get online |
| | - Discover original series and movies from today's hottest talent |
| | |
| | If you subscribe via iTunes: |
| | |
| | Payment will be charged to iTunes Account at confirmation of purchase. Subscription automatically renews unless auto-renew is turned off at least 24 hours before the end of the current period. Account will be charged for renewal within 24 hours prior to the end of the current period at the rate of the selected plan. Subscriptions and auto-renewal may be managed by going to Account Settings after purchase |
| | |
| | Any unused portion of a free trial period will be forfeited when purchasing a subscription. |
| | |
| | Monthly price: $15.99 |
| | |
| | YouTube paid service terms: https://www.youtube.com/t/terms_paidservice |
| | Privacy policy: https://www.google.com/policies/privacy |
| January 1, 2020 | Make watching your favorite videos easier with the YouTube app. Explore brand new content, music, news and more with the official YouTube app for iPhone and iPad. |
| | |
| | Discover even more with the official YouTube app. Subscribe to channels with your favorite content, share them with friends or upload your very own videos for everyone to see. |
| | |
| | Get more out of your video streaming app and discover even more with YouTube. |
| | |
| | YOUTUBE FEATURES: |
| | |
| | DISCOVER BRAND NEW CONTENT |
| | - Browse YouTube's personal recommendations on the home tab |
| | - Watch the hottest videos, from music to viral sensations on the trending tab |
| | - Like something? Tap like to save to your personal list or share with your friends! |

PX8013A-180

| Date | Description |
|------|-------------|

STREAM MUSIC
- Find the videos of the latest hits!
- Watch fresh releases from popular and trending artists

LIVE STREAMS & MORE
- Get the latest news or watch your favorite popular live streams right on your device!

LEARN FROM THE BEST
- Practice and learn alongside the best online
- Watch videos and learn any skill you need
- Explore thousands of videos for makeup, DIY, tips and more!

CONNECT AND SHARE
- Let people know how you feel with likes, comments, or shares
- Directly share your friends favorite videos with your friends
- Make a playlist that saves your favorite videos
- See the latest from the creators you follow on the subscriptions tab

Download the official YouTube app and start watching your favorite videos today!

SUPPORT YOUR FAVORITE CREATORS WITH CHANNEL MEMBERSHIPS
- Support the channel you love with monthly recurring payments
- Stand out in comments and live chat with a loyalty badge next to your username
- Get access to exclusive perks from the channel

WITH YOUTUBE PREMIUM, GET YOUTUBE AD-FREE, OFFLINE, AND IN THE BACKGROUND. PLUS, ACCESS TO ALL YOUTUBE ORIGINALS.
- Watch the videos you love without ads!
- Play videos in the background, even when you open another app
- Download videos for when you're low on data or can't get online
- Discover original series and movies from today's hottest talent

If you subscribe via iTunes:

Payment will be charged to iTunes Account at confirmation of purchase. Subscription automatically renews unless auto-renew is turned off at least 24 hours before the end of the current period. Account will be charged for renewal within 24 hours prior to the end of the current period at the rate of the selected plan. Subscriptions and auto-renewal may be managed by going to Account Settings after purchase

Any unused portion of a free trial period will be forfeited when purchasing a subscription.

Monthly price: $15.99

PX8013A-181

| Date | Description |
|------|-------------|
| | YouTube paid service terms: https://www.youtube.com/t/terms_paidservice<br>Privacy policy: https://www.google.com/policies/privacy |
| **January 1, 2021** | Make watching your favorite videos easier with the YouTube app. Explore brand new content, music, news and more with the official YouTube app for iPhone and iPad.<br><br>Discover even more with the official YouTube app. Subscribe to channels with your favorite content, share them with friends or upload your very own videos for everyone to see.<br><br>Get more out of your video streaming app and discover even more with YouTube.<br><br>YOUTUBE FEATURES:<br><br>DISCOVER BRAND NEW CONTENT<br>- Browse YouTube's personal recommendations on the home tab<br>- Watch the hottest videos, from music to viral sensations on the trending tab<br>- Like something? Tap like to save to your personal list or share with your friends!<br><br>STREAM MUSIC<br>- Find the videos of the latest hits!<br>- Watch fresh releases from popular and trending artists<br><br>LIVE STREAMS & MORE<br>- Get the latest news or watch your favorite popular live streams right on your device!<br><br>LEARN FROM THE BEST<br>- Practice and learn alongside the best online<br>- Watch videos and learn any skill you need<br>- Explore thousands of videos for makeup, DIY, tips and more!<br><br>CONNECT AND SHARE<br>- Let people know how you feel with likes, comments, or shares<br>- Directly share your friends favorite videos with your friends<br>- Make a playlist that saves your favorite videos<br>- See the latest from the creators you follow on the subscriptions tab<br><br>Download the official YouTube app and start watching your favorite videos today!<br><br>SUPPORT YOUR FAVORITE CREATORS WITH CHANNEL MEMBERSHIPS<br>- Support the channel you love with monthly recurring payments<br>- Stand out in comments and live chat with a loyalty badge next to your username<br>- Get access to exclusive perks from the channel<br><br>WITH YOUTUBE PREMIUM, ENJOY YOUTUBE AD-FREE, OFFLINE, AND IN THE BACKGROUND. |

| Date | Description |
|------|-------------|
|  | - Watch the videos you love, uninterrupted<br>- Play videos in the background, even when you open another app or when the screen is locked<br>- Download videos for when you're low on data or can't get online<br><br><br>If you subscribe via iTunes:<br><br>Payment will be charged to iTunes Account at confirmation of purchase. Subscription automatically renews unless auto-renew is turned off at least 24 hours before the end of the current period. Account will be charged for renewal within 24 hours prior to the end of the current period at the rate of the selected plan. Subscriptions and auto-renewal may be managed by going to Account Settings after purchase<br><br>Any unused portion of a free trial period will be forfeited when purchasing a subscription.<br><br>Monthly price: $15.99<br><br>YouTube paid service terms: https://www.youtube.com/t/terms_paidservice<br>Privacy policy: https://www.google.com/policies/privacy |
| January 1, 2022 | Get the official YouTube app on iPhones and iPads. See what the world is watching -- from the hottest music videos to what's popular in gaming, fashion, beauty, news, learning and more. Subscribe to channels you love, create content of your own, share with friends, and watch on any device.<br><br>Watch and subscribe<br>● Browse personal recommendations on Home<br>● See the latest from your favorite channels in Subscriptions<br>● Look up videos you've watched, liked, and saved for later in Library<br><br>Explore different topics, what's popular, and on the rise (available in select countries)<br>● Stay up to date on what's popular in music, gaming, beauty, news, learning and more<br>● See what's trending on YouTube and around the world on Explore<br>● Learn about the coolest Creators, Gamers, and Artists on the Rise (available in select countries)<br><br>Connect with the YouTube community<br>● Keep up with your favorites creators with Posts, Stories, Premieres, and Live streams<br>● Join the conversation with comments and interact with creators and other community members<br><br>Create content from your mobile device<br>● Create or upload your own videos directly in the app<br>● Engage with your audience in real time with live streaming right from the app<br><br>Find the experience that fits you and your family (available in select countries)<br>● Every family has their own approach to online video. Learn about your options: the YouTube Kids app or a new parent supervised experience on YouTube at youtube.com/myfamily<br><br>Support creators you love with channel memberships (available in select countries) |

*YouTube: Watch, Listen, Stream*

| Date | Description |
|---|---|
| | • Join channels that offer paid monthly memberships and support their work<br>• Get access to exclusive perks from the channel & become part of their members community<br>• Stand out in comments and live chats with a loyalty badge next to your username<br><br>Upgrade to YouTube Premium (available in select countries)<br>• Watch videos uninterrupted by ads, while using other apps, or when the screen is locked<br>• Save videos for when you really need them – like when you're on a plane or commuting<br>• Get access to YouTube Music Premium as part of your benefits<br><br>Note: If you subscribe via Apple, payment will be charged to App Store Account at confirmation of purchase. Subscription automatically renews unless auto-renew is turned off at least 24 hours before the end of the current period. Account will be charged for renewal within 24 hours prior to the end of the current period at the rate of the selected plan. Subscriptions and auto-renewal may be managed by going to Account Settings after purchase.<br><br>Monthly price: $15.99 USD (US, TC) / $19.99 AUD / $20.99 NZD / $155MXN / £15.99GBP / €15.99 EUR (IE, DE, AT, FR, FI, IT, ES, BE, NL, LU) / $15.99 CAD / 149 kr SEK / 149 kr NOK / 249 ₽ RUB / 149 kr. DKK / R$27.90 BRL / CHF19.90 CHF / ¥1,550 JPY / USD$4.99 (UA, AR) / COP$22,900 / CLP$5,500 / S/.26.90 PEN / €10.99 EUR (PT, CY, GR, MT, EE, LT, LV) / ₹169.00 INR / R94.99 ZAR / USD$9.49 (CR, EC, DO, UY, GT, BO, HN, SV, PY, NI, PA, VE, BY, BM, KY) / 32.99 zł PLN / RON34.99 / 239.00 Kč CZK / Ft2,390.00 HUF / lev14.99 BGN / USD$10.99 (MK) / €9.49 EUR (SK, SI) / ₺21.99 TRY / USD$18.59 (IS) / kn99.99 HRK / ₪31.90 ILS / dh32.99 AED / Rial32.99 SAR / Rial32.99 QAR / USD$7.99 (BH, KW, OM, LB, PG) / Rp79,000 IDR / NT$230.00 TWD / ฿209.00 THB / ₱209.00 PHP / $88.00 HKD / RM23.90 MYR / $15.98 SGD / ₦1,500.00 NGN / £79.99 EGP<br><br>YouTube paid service terms: https://www.youtube.com/t/terms_paidservice.<br>Privacy policy: https://www.google.com/policies/privacy |
| January 1, 2023 | Get the official YouTube app on iPhones and iPads. See what the world is watching -- from the hottest music videos to what's popular in gaming, fashion, beauty, news, learning and more. Subscribe to channels you love, create content of your own, share with friends, and watch on any device.<br><br>Watch and subscribe<br>• Browse personal recommendations on Home<br>• See the latest from your favorite channels in Subscriptions<br>• Look up videos you've watched, liked, and saved for later in Library<br><br>Explore different topics, what's popular, and on the rise (available in select countries)<br>• Stay up to date on what's popular in music, gaming, beauty, news, learning and more<br>• See what's trending on YouTube and around the world on Explore<br>• Learn about the coolest Creators, Gamers, and Artists on the Rise (available in select countries)<br><br>Connect with the YouTube community<br>• Keep up with your favorites creators with Posts, Stories, Premieres, and Live streams<br>• Join the conversation with comments and interact with creators and other community members<br><br>Create content from your mobile device<br>• Create or upload your own videos directly in the app<br>• Engage with your audience in real time with live streaming right from the app |

PX8013A-184

*YouTube: Watch, Listen, Stream*

| Date | Description |
|------|-------------|
|  | Find the experience that fits you and your family (available in select countries)<br>● Every family has their own approach to online video. Learn about your options: the YouTube Kids app or a new parent supervised experience on YouTube at youtube.com/myfamily<br><br>Support creators you love with channel memberships (available in select countries)<br>● Join channels that offer paid monthly memberships and support their work<br>● Get access to exclusive perks from the channel & become part of their members community<br>● Stand out in comments and live chats with a loyalty badge next to your username<br><br>Upgrade to YouTube Premium (available in select countries)<br>● Watch videos uninterrupted by ads, while using other apps, or when the screen is locked<br>● Save videos for when you really need them – like when you're on a plane or commuting<br>● Get access to YouTube Music Premium as part of your benefits<br><br>Note: If you subscribe via Apple, payment will be charged to App Store Account at confirmation of purchase. Subscription automatically renews unless auto-renew is turned off at least 24 hours before the end of the current period. Account will be charged for renewal within 24 hours prior to the end of the current period at the rate of the selected plan. Subscriptions and auto-renewal may be managed by going to Account Settings after purchase.<br><br>Monthly price: $15.99 USD (US, TC) / $19.99 AUD / $20.99 NZD / $155MXN / £15.99GBP / €15.99 EUR (IE, DE, AT, FR, FI, IT, ES, BE, NL, LU) / $15.99 CAD / 149 kr SEK / 149 kr NOK / 249 ₽ RUB / 149 kr. DKK / R$27.90 BRL / CHF19.90 CHF / ¥1,550 JPY / USD$4.99 (UA, AR) / COP$22,900 / CLP$5,500 / S/.26.90 PEN / €10.99 EUR (PT, CY, GR, MT, EE, LT, LV) / ₹169.00 INR / R94.99 ZAR / USD$9.49 (CR, EC, DO, UY, GT, BO, HN, SV, PY, NI, PA, VE, BY, BM, KY) / 32.99 zł PLN / RON34.99 / 239.00 Kč CZK / Ft2,390.00 HUF / лев14.99 BGN / USD$10.99 (MK) / €9.49 EUR (SK, SI) / ₺21.99 TRY / USD$18.59 (IS) / kn99.99 HRK / ₪31.90 ILS / dh32.99 AED / Rial32.99 SAR / Rial32.99 QAR / USD$7.99 (BH, KW, OM, LB, PG) / Rp79,000 IDR / NT$230.00 TWD / ฿209.00 THB / ₱209.00 PHP / $88.00 HKD / RM23.90 MYR / $15.98 SGD / ₦1,500.00 NGN / £79.99 EGP<br><br>YouTube paid service terms: https://www.youtube.com/t/terms_paidservice.<br>Privacy policy: https://www.google.com/policies/privacy |

PX8013A-185